# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE (WILMINGTON)

| | | |
|---|---|---|
| In re: | : | |
| MORTGAGE LENDERS NETWORK, USA, INC. | : | No. 1:07-CV-00268 |
| | : | |
| Debtor | : | |

---

| | | |
|---|---|---|
| MITCHELL HEFFERNAN | : | |
| Appellant | : | |
| | : | |
| vs. | : | |
| | : | |
| STATE OF CONNECTICUT | : | |
| Appellee | : | |

---

## OPENING BRIEF OF APPELLANT MITCHELL HEFFERNAN

This Opening Brief is filed this 12th day of October 2007 on behalf of Appellant Mitchell Heffernan by his undersigned attorneys:

BALICK & BALICK, LLC
BY:
JAMES E. DRNEC, ESQUIRE (DE Bar #3789)
711 King Street
Wilmington, DE 19801
(302) 658-4265

and

ROBERT SCANDONE, ESQUIRE
1800 John F. Kennedy Blvd., Suite 200
Philadelphia, PA 19103
(215) 563-6571
Admitted Pro Hac Vice

and

JUDITH P. RODDEN, ESQUIRE
POZZUOLO & PERKISS, P.C.
2033 Walnut Street
Philadelphia, PA 19103
(215) 977-8200
Admitted Pro Hac Vice

Attorneys for Appellant Mitchell Heffernan

## TABLE OF CONTENTS - BRIEF

Heffernan vs. the State Of Connecticut

| SECTION | | | PAGE |
|---|---|---|---|
| I. | | Jurisdiction | 1 |
| II. | | Statement of Issues Presented on Appeal | 1 |
| III. | | Standard of Review on Appeal | 1 |
| IV. | | Statement of the Case | 2 |
| | A. | Nature of the Case | 2 |
| | B. | Proceedings before the Bankruptcy Court | 5 |
| | C. | Statement of Facts | 6 |
| V. | | Argument | 17 |
| | A. | The Bankruptcy Code Prevails Over State Law | 17 |
| | B. | A Bankruptcy Court Has Broad Injunctive Powers Under Section 105 To Grant the Relief Requested by Heffernan | 19 |
| | C. | The Arrest and Prosecution of Heffernan Must be Enjoined Pursuant to 11 U.S.C. § 105 (a) Because Connecticut is Using the Criminal Process to Collect a Debt and extract a Preference | 26 |
| | D. | The Bankruptcy Court Abused its Discretion in Denying Heffernan Because the Sections 362 & 105 Read Together to Permit the Bank of Connecticut to Enjoin the Connecticut Act | 29 |
| | E. | Heffernan is Able to Satisfy the Standard for Injunctive Relief Under Section 105 | 32 |
| | F. | Connecticut Cites No Legal Authority Under State Statutes or Federal Law Permitting the Arrest of a Corporate Officer of a Corporation Seeking Bankruptcy Protection | 37 |
| VI. | | Conclusion | 39 |

**EXHIBITS**

Affidavit of Daniel Scooler............................................................Exhibit A

## TABLE OF AUTHORITIES

<u>Heffernan vs. the State Of Connecticut</u>

**CASES** **PAGE**

<u>A.H. Robins Co., Inc v. Piccinin</u>, 788 F. 2d 994, 999 (4th Cir. 1986).......29, 30, 31, 32, 33, 34

<u>American Film Technologies, Inc v. Taitero</u>, 175 B.R. 847, 850...........30, 31, 32, 33, 34, 37
(Bankr. DE 1994)

<u>Baroda Hill Inc. v. Telegroup, Inc (In re Telegroup Inc.)</u>, 281 F.3d 133(3rd Cir 2002)..........2

<u>Butler Commission of Labor Ex Rel. Marjorie Skidmore v. Hartford Technical Institute, Inc.,
et al.</u>, 243 Conn. 454; 704 A.2d 222 (Sup. Ct. Conn. 1997)......................................38

<u>Central Virginia Community College v. Katz</u>, 546 U.S. 356; 126 S. Ct. 990 (2006) ......18, 19

<u>Former Employees of Builders Square Retail Stores v. Hechinger Inv. Co. (In re Hechinger
Inv. Co.)</u>, 298 F.3d 219, 224 (3rd Cir.2002)............................................................2

<u>Gathering Restaurant, Inc v. First National Bank of Valparaiso
(In re Gathering Restaurant, Inc.)</u>, 79 Bankr 992 (Bankr. N.D. Ind. 1986).....................37

<u>Howard v. Allard</u>, 122 B.R. 696,(W.D. KY 1991).............................................21, 25

<u>In re: Bellucci.</u>, 119 Bankr. 767 ( Bankr. E.D. CA 1998)......................................34

<u>In re: Bicro Corp.</u>,105 B.R. 255 (M.D. P.a. 1988)......................................5, 26, 27, 29

<u>In re: Brown</u> 39 Bankr. 820 (Bankr. M.D. Tenn. 1984)......................................34

<u>In re: Caldwell</u>, 5 B.R. 740 (W.D. VA 1980)....................................................26

<u>In re: Continental Airlines</u>, 203 F. 3d 203(3rd Cir. 2000)........................................19

<u>In re: David Caravona</u>, 347 B.R. 259 (Bank.N.D.OH 2006)................................21, 25

<u>In re: Dettler Farms</u>, 58 B.R. 404 (D.S.Dak, 1986).......................................5, 26, 29

<u>In re: Eagle Pitcher Indus., Inc.</u>, 963 F.2d 855 (6th Cir. 1992)..................................31

<u>In re: Jerzak</u>, 47 B.R. 771 (W.D. Wis 1985)..............................................26, 27, 29, 37

<u>In re: Johns-Manville Corp.</u>, 26 Bankr. 420(S.D.N.Y. 1983)....................................20

<u>In re: Muncie</u>, 240 B.R. 725, (Bankr. S.D. Ohio 1999).......................................21, 25

<u>In re: Nanticoke Homes Inc., Debtor. Consumer Protection Division, Office of The Attorney
General of the State of Maryland, v. Nanticoke Homes, Inc</u> 2003 U.S. Dist. Lexis 17704, (DE
2003)..............................................................................................5, 16, 17, 22

In re: Ohio Waste Services, Inc. v. Fra-Mar Tire Services, Inc., 23 B.R. 59 (Bankr. S.D. Ohio 1982)............................................................................................26, 28, 29

In re: Otero Mills, Inc., 215 Bankr. 1018, (D.N.M. 1982)....................................19, 29

In re: Padgett, Padgett v. Latham, 37 B.R. 280, (Bankr. W.D. KY 1983)..................21, 25

In re: Redenbaugh, 37 B.R. 383 (Bankr. C.D. Ill. 1984).............................................27

In re: Strassman, 18 B.R. 346 (Bankr. E.D. Pa. 1982)......................................26, 28, 29

In re: Woods 825 F.2a 90 (5th Cir 1987)...............................................................34

In re: W.R. Grace & Co., et al., Debtors: W.R. Grace & Co. et al., v. Chakarian, 2005 Bankr. LEXIS 579................................................................................................30, 32, 33

McCartney v. Integra national Bank North, 106 F. 3d 506 (3rd Cir. 1997)......................29

Nordoff Invs., Inc. v. Zenith, 258 F.3d 180 (3rd Cir 2001)........................................2, 23

Opticians Ass'n of America v. Independent Opticians of America, 920 F.2d 187, (3rd Cir. 1990)...............................................................................................................32

Panklane Hoisery Co. Inc., v. Shore, 439 U.S. 322, 99 S. CT 645 (1979)......................34

Perez v. Campbell, 402 U.S. 637 (1971)................................................................18

Protarga, Inc., v. Webb(In re: Protarga), 329 B.R. 451 (Bankr. DE 2005)............29, 30, 34

State of Connecticut v. Merkinger, 27 Conn. App. 379; 655 A.2d 1167 (App Ct. Conn. 1995) .................................................................................................................38

State of Connecticut v. Wilson, 83 Conn. App. 67; 848 A. 542 (2004)..................3, 37- 39

State v. Lattanzio, 2001 Conn. Super. LEXIS 2830..................................................30

Younger v. Hanis, 401 U.S. 37, 91 S. CT 746 (1971)...............................................35

**STATUTES**

11 U.S.C. § 105......................1, 2, 3, 4, 6, 17, 19, 23, 25, 26, 27, 28, 29, 30, 32, 34, 37, 39
11 U.S.C. § 362..............................................1, 2, 4, 6, 21, 23, 27, 29, 30, 32, 39
11 U.S.C. § 507..................................................................................15, 36
11 U.S.C. § 1101 et seq.............................................................................5, 9
28 U.S.C. § 158.........................................................................................1

Connecticut General Statues 1978 CT. AL. 358 (P.A. 78. 358) 7-8 § 31-71(b)...............8, 37
Connecticut General Statues 1978 CT. AL. 358 (P.A. 78. 358) 7-8 § 31-71 (g)...............8, 37

Del. Code § 145........................................................................................14

## OTHER AUTHORITIES

Collier on Bankruptcy (15TH ed. 1982)...............................................................20

Collier on Bankruptcy (15TH rev. ed. 2006).........................................................20

## I.      JURISDICTION

Pursuant to 28 U.S.C. §158 (a), this Court has jurisdiction to hear an appeal from an order of the United States Bankruptcy Court.  28 U.S.C. § 158(a)(3) provides that an appeal from an order of a United States Bankruptcy judge "shall be taken only to the district court for the judicial district in which the bankruptcy judge is serving".

Jurisdiction in this case lies in this Court because this appeal arises from the Order of United States Bankruptcy Judge Peter J. Walsh, sitting in the United States Bankruptcy Court for the District of Delaware.

## II.     STATEMENT OF ISSUES PRESENTED ON APPEAL

The issues presented by this appeal are as follows:

Whether the Bankruptcy Court abused its discretion and erred as a matter of law in holding it had no authority under the broad equitable powers granted to it by 11 U.S.C. § 105 to grant injunctive relief to Mitchell Heffernan ("Heffernan"), a shareholder, director and former officer of the Debtor: (a) who was indemnified by the Debtor under the Debtor's By-Laws; (b) where the Debtor acknowledged the right to indemnification and joined in Mitchell Heffernan's Motion for injunctive relief, and (c)  where the State of Connecticut sought to arrest and criminally prosecute Mitchell Heffernan, under a strict liability statute, for the pre-petition unpaid obligations of the Debtor, because the exceptions to the automatic stay provisions set forth in 11 U.S.C. § 362(b)(1) prevented the Bankruptcy Court from granting the relief sought.

## III.    STANDARD OF REVIEW ON APPEAL

The United States Court of Appeals for the Third Circuit has directed that, on appeal, the

District Court review legal determinations made by the Bankruptcy Court de novo, its factual findings for clear error and any exercise of discretion for abuse. Former Employees of Builders Square Retail Stores v. Hechinger Inv. Co. (In re Hechinger Inv. Co.), 298 F.3d 219, 224 (3rd Cir. 2002); Baroda Hill Inc. v. Telegroup, Inc. (In re Telegroup, Inc.), 281 F.3d 133, 136 (3rd Cir. 2002).

The refusal of a Bankruptcy Court to exercise the jurisdiction and equitable discretion granted to it under 11 U.S.C. § 105 is subject to review for an abuse of discretion. Heckinger at 224, See also Nordhoff Invs., Inc. v. Zenith, 258 F.3d 180, 182 (3rd Cir. 2001). The Third Circuit recognized that review of a Bankruptcy Court's decision under 11 U.S.C. § 105 "involves a discretionary balancing of equitable and prudential factors rather than the limits of the federal court's authority under Article III." Nordhoff at 182.

## IV.    STATEMENT OF THE CASE

### A.    NATURE OF THE CASE

This case comes to this Court from a ruling by the Bankruptcy Court on Mitchell L. Heffernan's ("Heffernan") Motion to Enjoin criminal prosecution of him, a former officer of Mortgage Lenders Network USA, Inc. (the "Debtor"), by the State of Connecticut ("Connecticut") for the pre-petition debts of Mortgage Lenders Network USA, Inc. (the "Debtor") the Debtor under Section 105 of the Bankruptcy Code. The Bankruptcy Court denied Heffernan's Motion under the automatic stay provisions of Section 362 of the Bankruptcy Code ignoring the plethora of legal authority granting injunctive relief under similar circumstances. Heffernan most respectfully submits that the Bankruptcy Court erred as a matter of law in

2

denying his Motion and also abused its discretion in failing to consider the court's equitable authority under Section 105, as more fully set forth at length below.

Therefore, Heffernan most respectfully submits that the ruling of the Bankruptcy Court must be reversed and judgment entered in Heffernan's favor.

By way of background, Connecticut, through the Department of Labor (hereinafter referred to as "Connecticut" or "DOL"), sought to arrest Heffernan under a strict liability criminal statute solely for certain wages and/or commissions unpaid by the Debtor pre-petition and not because of any misconduct on the part of Heffernan. This statute requires no mens rea, purposeful bad act or intent on the part of a defendant. State of Connecticut v. Wilson, 83 Conn. App. 67; 848 A.2d 542 (2004). There is no allegation whatsoever of any misconduct on the part of Heffernan – no fraud accusations, no allegations of personal gain on his part and no allegations of any mismanagement.

On March 27, 2007 after Connecticut started a media blitz against Heffernan and made it publicly clear it wanted Heffernan to pay the Debtor's pre-petition debts in order to avoid criminal prosecution, Heffernan commenced this action by filing a Motion with the Bankruptcy Court seeking an Order pursuant to 11 U.S.C. § 105 to enjoin the State of Connecticut ("Connecticut") from criminally prosecuting him for the pre-petition debts of the Debtor ("Motion").

In or about February 13, 2007 after the Debtor commenced its bankruptcy case, Heffernan voluntarily removed himself from the day to day operation of the Debtor's business and has received no compensation whatsoever from the Debtor.

The Debtor was in the sub-prime mortgage lending and loan servicing business. The Debtor was a victim in early 2007 to the catastrophic downturn in the sub-prime mortgage lending business which caused it to file for bankruptcy protection when its Wall Street lenders refused to extend credit to the Debtor. When the Debtor filed bankruptcy, Heffernan voluntarily stepped aside and turned control of the Debtor to Daniel Scouler, Chief Restructuring Officer of the Debtor. *See the Affidavit of Daniel Scouler at ¶ 2 (hereinafter referred to as "Aff. Scouler"), which is attached hereto, made a part hereof and marked Exhibit "A".* The Debtor and Heffernan agree that Heffernan was directed to not pay the very wages and/or commissions at issue before Connecticut by the Debtor's largest creditor, Residential Funding Company, LLC, a division of GMAC. *D.I. 367, Appendix at 17, D.I. 443, Appendix at 113-114.*[1]

Heffernan learned of the threatened arrest and prosecution by Connecticut from the news media when Connecticut tried its case against Heffernan in the court of public opinion by instituting a media frenzy as set forth in detail below. *D.I. 430, App. at 44.*

Counsel for Heffernan attempted to resolve this matter with Connecticut. However, when it became painfully clear that Connecticut was attempting to extract payment from Heffernan for the debts of the Debtor[2], Heffernan had no choice but to seek the intercession of the Bankruptcy Court pursuant to 11 U.S.C. § 105.

After oral argument on Heffernan's Motion on April 10, 2007, the Bankruptcy Court denied Heffernan's Motion and refused to exercise its judicial and discretionary powers under 11 U.S.C. § 105, holding that granting his Motion would fly in the face of Section 362.

---

[1] All cites to the record are designated as follows: "D.I." refers to the docket item number in the bankruptcy court below. Reference to the Appendix attached hereto and made a part hereof is referred to as "App. at page number" for example, *D.I 367, App. at 17* refers to bankruptcy court docket item number 367 and page 17 of the Appendix.
[2] Upon information and belief, the Attorney General of Connecticut is pursuing this criminal action against Heffernan for purely political purposes, turning Heffernan into a political football.

Heffernan filed his appeal to this Court because he asserts that the Bankruptcy Court abused its discretion by failing to grant his Motion where: (a) the bankruptcy court failed to consider his Motion under Section 105 of the Bankruptcy Code and made no factual determinations whatsoever; (b) the bankruptcy court's decision in <u>Nanticoke Homes</u>[3] is legally and factually entirely distinct from the case at bar; (c) Connecticut is merely seeking restitution from Heffernan for the debts of the Debtor by its attempts to arrest and prosecute Heffernan which is nothing more than Connecticut's attempt to circumvent the distribution scheme of the Bankruptcy Code; (d) any judgment against Heffernan, is in essence, a judgment against the Debtor because the Debtor is obligated to indemnify Heffernan under the Debtor's By-Laws; (e) even though the Debtor claims many of these wages and/or commissions are in dispute, the Debtor will be collaterally estopped and bound by any finding in Connecticut; and (f) upon information and belief, there is no legal precedent of Connecticut ever arresting and prosecuting an officer of a bankrupt entity for the debts of the debtor.

Therefore, Heffernan most respectfully asserts that the Bankruptcy Court erred as a matter of law and abused its discretion in denying Heffernan's Motion and must be reversed.

### B.    PROCEEDINGS BEFORE THE BANKRUPTCY COURT

On February 5, 2007, the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code, 11 U.S.C. § 1101 et seq.

---

[3] The Bankruptcy Court based its decision on Heffernan's Motion entirely on <u>In re: Nanticoke Homes, Inc., Consumer Protection Division Office of the Attorney General of the State of Maryland v. Nanticoke Homes, Inc.,</u> 2003 U.S. Dist. LEXIS 17704 (DE 2003). The Bankruptcy Court erred as a matter of law by ignoring the plethora of case law throughout this country granting the relief Heffernan requested under Section 105. See for example <u>In re: Jerzak</u>, 47 B.R. 771 (W.D. Wis 1985); <u>In re: Bicro Corporation</u>, 105 B.R. M.D. Pa. 1988), <u>In re: Dettler Farms</u>, 58 B.R. D.S.Dak. 1986). <u>Nanticoke</u> is legally and factually distinct from the case at bar and provides no support whatsoever for the Bankruptcy Court's ruling, as set forth in detail below.

On March 27, 2007, Heffernan files his Motion to Enjoin the State of Connecticut from commencing criminal prosecution against him for the unpaid wages and/or commissions owed to former employees by the Debtor. *D.I. 367.*

On April 6, 2007, Connecticut filed its Opposition to Heffernan's Motion arguing that the State of Connecticut has the power and authority to ignore federal bankruptcy law. *D.I. 421.*

On April 9, 2007, Heffernan filed a Supplemental Memorandum of Law in further support of his Motion. *D.I. 430.*

On April 10, 2007, the Bankruptcy Court heard Heffernan's Motion. The Court denied Heffernan's Motion and refused to exercise its equitable powers under 11 U.S.C. § 105 and denied his Motion under the automatic stay provisions of 11 U.S.C. § 362. *D.I. 484.*

This Appeal by Heffernan followed.

### C.    STATEMENT OF FACTS

#### 1.    The Parties

On February 5, 2007, the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code, 11 U.S.C. § 1101 et seq. *D.I. 367, App. at 1.* The Debtor is organized and existing as a Delaware corporation and conducted its business from its principal office located in Middletown, Connecticut. The Debtor is the fifteenth (15th) largest sub-prime mortgage lender and fell victim to the catastrophic downturn in the industry and the loss of its largest creditor in the latter part of 2006 and early 2007 causing the Debtor to file its bankruptcy case. *D.I. 430, App. at 85.*

Heffernan is a shareholder, director and former Chief Executive Officer and President of the Debtor. *D.I. 367, App. at 1.* Heffernan voluntarily resigned as an officer of the Debtor in

February 2007 and appointed Daniel Scouler as Chief Restructuring Officer to manage all of the affairs of the Debtor. *See Exhibit "A" hereto at ¶ 2.* The Connecticut State's Attorney threatened to arrest Heffernan for the Debtor's failure to pay wages and/or commissions pursuant to Connecticut General Statutes § 31-71(b) and (g). *D.I. 367, App. at 11-12.* On March 27, 2007, Heffernan had no choice but to file his Motion seeking to enjoin Connecticut from commencing criminal prosecution against him for wages and/or commission owed by the Debtor. *D.I. 367, App. at 2-3.*

This is not a case where there are any allegations against Heffernan for any misconduct or bad acts – there are no accusations of fraud, personal benefit or mismanagement. Simply put, the Debtor's creditors pulled their credit facilities and the Debtor was unable to pay its financial obligations, forcing the Debtor to seek protection under the Bankruptcy Code. Unlike Nanticoke, this is not an action by a state regulatory agency exercising its regulatory powers for violation of state statutes but an action that clearly invokes the protection of the Bankruptcy Code.[4] This is simply Connecticut's attempt to circumvent the federal Bankruptcy Code and throw Heffernan in debtor's prison. *D.I. 430, App. at 45.*

Most of the claims in the Connecticut action arise from commissions owed by the Debtor and many of these commissions are disputed by the Debtor. *Transcript at 22-23, App. at 139-140.*

### 2.    The Connecticut Statute

The Connecticut Statutes provide both civil and criminal penalties. *D.I. 421, App. at 192.* Criminal penalties are not mandatory or required under the statute. 1978 Ct. ALS. 358 (P.A. 78-

---

[4] Nanticoke may be invoked if this was a case where Connecticut, through its regulatory powers, ordered the Debtor to stop making loans to borrowers and the Debtor ignored the order. Here, the Debtor stopped making loans to borrowers almost 5 weeks before commencing its bankruptcy case.

358). These unpaid wages and/or commissions arose during the 45 day period prior to the commencement of the Debtor's bankruptcy case. *D.I. 430, App. at 43-44.* In fact, Heffernan was directed to not pay these wages and/or commissions by the Debtor's largest creditor. *D.I. 377, App. at 36.*

> Connecticut General Statute §31-71(g) provides, in pertinent part:

> > Any employer or any officer or agent of an employer or any other person authorized by an employer to pay wages who violates any provision of this part may be: (1) fined not least than two thousand nor more than five thousand dollars or imprisoned not more than five years or both for each offense if the total amount of all unpaid wages owed to any employee is more than two thousand dollars....

*D.I. 421, App. at 192.*

There is no provision in Section 31-71(g) which permits Connecticut to seek restitution from Heffernan. *D.I. 421, App. at 192.*

### 3.    Connecticut Tries its Case in the Press

In or around March 17, 2007, Connecticut started a firestorm of news reports proclaiming the imminent arrest of Heffernan, not for any wrongdoing by Heffernan, but for certain unpaid wages of the Debtor. *D.I. 430, App. at 45.* There is no dispute that these unpaid wages are pre-petition debts of the Debtor's and part of the Debtor's bankruptcy case. *D.I. 430, App. at 45.* Connecticut turned to the court of public opinion to circumvent this bankruptcy case under the control and custody of the Bankruptcy Court in order to force Heffernan to personally pay $2,500,000 in wages and/or commissions that may or may not be owed by the Debtor in order to disturb the distribution scheme and extract a preference for these certain former Connecticut employees of the Debtors. *D.I. 430, App. at 45.*

8

It is undisputed that Connecticut knew the Debtor had commenced a bankruptcy case under 11 U.S.C. § 1101 et seq. before it sought to arrest and prosecute Heffernan and their very actions are nothing more than subterfuge to circumvent the Congressional purpose of the Bankruptcy Code. *D.I. 430, App. at 45, 48.*

Some of the statements made by Connecticut officials in the press include:

1.     Gary Pechie, a Connecticut Department of Labor official, published in *The Hartford Courant* on March 19, 2007, stated as follows:

> March 19, 2007 – *The Hartford Courant*:
>
> "Mitch Heffernan.......his old company – the now defunct Mortgage Lenders Network – could land him in plenty of trouble with the state for not paying wages earned by his former employees.
>
> The state department of Labor confirmed Monday that is had applied for an arrest warrant in Superior Court in Middletown that would charge Heffernan – the formed President of Middletown-based Mortgage Lenders – with 61 counts of failing to pay wages.
>
> The wages that the department alleges were unpaid total $3 million, mostly in sales commissions. The commission range from $5,000 to $300,000.
>
> Heffernan could face $300,000 in fines, jail time or both......
>
> Other Mortgage Lenders executives also could be named later because the state labor department's investigation is continuing, according to Gary Pechie, director of the states' Wage and Workplace Standards Division.
>
> \*          \*          \*          \*
>
> Mortgage Lenders filed for bankruptcy protection Feb. 5, after a month long downward spiral......."

*D.I. 430, App. at 46, 74.*

2.     Gary Pechie, a state Department of Labor was interviewed on the evening news concerning unpaid wages of the Debtor, as follows:

<u>March 20, 2007</u> – *Eyewitness News Channel 3,WFSB-TV, Hartford, CT:*

"The [Labor] department claims that the company owed its former employees wages that could top $3,000,000.

       \*            \*            \*            \*

Prosecutors told Eyewitness News that because the company declared bankruptcy, criminal charges may be the only way to claim the money.

**"The Judge could order restitution,** but if not, it's a $2,000 to $5,000 fine and five years of imprisonment for each offense." Pechie said. "And with 61 counts, you're talking a hefty fine and a year in jail". (emphasis added).

*D.I. 430, App. at 47-48, 76.*

3.      Nancy Steffens, Connecticut Department of Labor spokeswoman, is quoted in a published article, as follows

<u>March 26, 2007</u> – *Reuters*:

"The company declared bankruptcy, which requires us to go through a criminal court to get former employees their money", Steffens said **"Our real purpose is to get people money owed to them. If we can work out a settlement without criminal charges that's great".** (emphasis added).

*D.I. 430, App. at 48,  78.*

4.      Connecticut Attorney General Richard Blumenthal was interviewed on camera and quoted at length on the 6:00p.m.Channel 3 Eyewitness News and responded to Heffernan's Motion pending before the Bankruptcy Court, as follows:

<u>March 29, 2007</u> – *Eyewitness News, Channel 3, WFSB-TV, Hartford, CT*

……there's just no way a federal bankruptcy court in Delaware is going to enjoin or stop our criminal proceeding.

*D.I. 430, App. at 48, 81-82.*

5.    In a published article in on April 5, 2007 Attorney General Richard Blumenthal admitted that restitution is normally part of the deal in the type of case Connecticut was seeking to bring against Heffernan and was quoted as follows:

April 5, 2007 – *Dow Jones News*

"There is a very powerful message that employers must be held accountable to pay for work," said Connecticut Attorney General Richard Blumenthal, explaining why the state may prosecute Heffernan "or others who may have allegedly broken our criminal laws."

**Connecticut can't force Mortgage Lenders to pay the employees now that it's in Chapter 11, the attorney general admitted. Unless companies provide otherwise -- and many do -- unpaid employees fall in with the rest of those waiting for a fractional recovery that may never arrive.** (emphasis added).

Connecticut has no intention of asking the bankruptcy court to order the wages paid, Blumenthal said. All the state wants to do is arrest violators of its criminal laws. However, **it's not unheard of for restitution to be part of a plea deal in such cases, he admitted.** (emphasis added).

**"People are often persuaded by criminal prosecutions to do the right thing," Blumenthal said. "It's a matter of simple justice."** (emphasis added).

*D.I. 430, App. at 49, 85-86.*

### 4.    Connecticut Demands that Heffernan Pay the Pre-Petition Wages Unpaid by the Debtor

Counsel for Heffernan contacted the DOL and the State Attorney General's Office to attempt to understand the grounds for the issuance of an arrest warrant for Heffernan based solely on the debts of the Debtor. *D.I. 430, App. at 51.* Counsel for Heffernan discovered that the State's Attorneys' office was pursuing a criminal arrest for Heffernan and the State Attorney General's Office was pursuing a civil complaint for the unpaid obligations of the Debtor. *D.I. 430, App. at 51.* Counsel for Heffernan spoke to a representative of the State Attorney General's

Office, Glen Woods and John Cashan from the State's Attorneys' Office, and was advised that if a negotiated financial settlement was reached with Heffernan wherein he agreed to pay the unpaid wages owed by the Debtor to Connecticut employees, that would have a positive impact upon Connecticut's determination of whether to obtain the arrest warrant. *D.I. 430, App. at 51.*

Therefore, the State Attorney General's Office then demanded $2,500,000 from Heffernan to pay the wages Connecticut claimed the Debtor owed. *D.I. 430, App. at 51.*

### 5.     Heffernan's Counsel Requests Legal Precedent

At all times relevant hereto, counsel for Heffernan reminded Connecticut that: (a) the Debtor had filed for bankruptcy protection under Chapter 11 of the Bankruptcy Code; (b) these very wages are part of this bankruptcy case; and (c) requested legal precedence supporting the State's authority to arrest and convict an Officer of a Debtor for the debts of the Debtor when the sole basis for the arrest and prosecution lies upon his position with the Debtor. *D.I. 430, App. at 52.* Connecticut has been unable to direct counsel or this Court to any legal authority whatsoever or any other time they used this State of Connecticut statute to arrest or convict an officer of a bankrupt debtor. *D.I. 430, App. at 52.*

On March 26, 2007 and March 27, 2007, counsel for Heffernan sent letters to Connecticut requesting the legal precedent which permitted the circumvention of the Bankruptcy Code. *D.I. 430, App. at 52.* If Connecticut was unable to provide any legal precedence for its position that it could arrest and convict an officer of the Debtor for the Debtor's pre-petition debts, then counsel for Heffernan indicated he would have no choice but to seek the Bankruptcy Court's protection. *D.I. 430, App. at 52.* To our knowledge, Connecticut has no legal precedent in the more than forty years of its statute demonstrating prosecution of an officer for the debts of

a bankrupt entity and had not produced any legal authority for its threatened actions against

Heffernan. *D.I. 430, App. at 52.*

### 6.    There is No Legal Precedent to Support Connecticut's Prosecution

Instead of providing legal authority to support the arrest and prosecution of an officer for

the unpaid pre-petition debts of the Debtor, Connecticut continued its news media frenzy. *D.I.*

*430, App. at 53.* On March 26, 2007, in an article published in *Reuters,* Connecticut

spokeswoman Nancy Steffens explained Connecticut's motive was to extract monies for

employees from Heffernan by publicly threatened criminal proceedings, as follows:

> "The company declared bankruptcy, which requires us to go through a
> criminal court to get former employees their money", Steffens said **"Our
> real purpose is to get people money owed to them.  If we can work out
> a settlement without criminal charges that's great".** (emphasis added).

*D.I. 430, App. At 53, 76.*

### 7.    The Indemnification Provisions

The Debtor's By Laws provide an absolute indemnification to Heffernan, as a director

and former officer of the Debtor for any and all actions including criminal and civil proceedings.

*D.I. 430, App. at 58.*   Article XI of the Debtor's By-Laws provide as follows:

> Article XI – Indemnification and Insurance
>
> Section 1 (a) Right to Indemnification.  Each person who was or is made a
> party or is threatened to be made a party or is involved in any action, suit
> or proceeding, whether civil, criminal, administrative or investigative
> (hereinafter "proceeding"), by reason of the fact that he or she, or a person
> of whom he or she is the legal representative, is or was a director or
> officer, of the Corporation..............shall be indemnified and held
> harmless by the Corporation to the fullest extent authorized by the
> Delaware General Corporation Law, as the same exists or may hereafter
> be amended (but, in the case of any such amendment, only to the extent
> that such amendment permits the Corporation to provide broader

indemnification rights than said law permitted the Corporation to provide prior to such amendment( against all expense, liability and loss (including attorneys' fees, judgments, fines, ERISA excise taxes or penalties and amounts paid or to be paid in settlement) reasonably incurred or suffered by such person in connection therewith and such indemnification shall continue as to a person who has ceased to be a director, officer, employee or agent....

*D.I. 430, App. at 59, 93-110.*

The Debtor's By Laws comply with the indemnification provisions of the Delaware Business Corporation Law which expressly permits indemnification of corporate officers in threatened criminal actions. *D.I. 430, App. at 59.* Del. Code § 145. Section 145 provides in pertinent part:

(a) A corporation shall have power to indemnify any person who was or is a party or is threatened to be made a party to any threatened, pending or completed action, suit or proceeding, whether civil, criminal, administrative or investigative (other than an action by or in the right of the corporation) by reason of the fact that the person is or was a director, officer, employee or agent of the corporation......

*D.I. 430, App. at 59.*

The Debtor does not dispute that it must indemnify Heffernan related to the Connecticut matter: Laura Davis Jones, Esquire, counsel for the Debtor confirmed that for the Court on April 10, 2007 as follows:

Counsel:       "Your Honor, just a brief couple comments. Your Honor, I wanted to confirm that Mr. Heffernan is a director of the Debtor – as a director and as set forth in the Movant's papers, he is provided with indemnification protections."

*Transcript, April 10, 2007[5], at 43, App. at 160.*

---

[5] Reference to the Transcript of the hearing before the bankruptcy court on April 10, 2007 will be referred to throughout this Opening Brief to the page of the Transcript and to the page wherein the transcript is cited in the Appendix. For example, "Transcript at ___, App. at ___".

8.    **The Debtor's Position**

It is no secret that the wages and/or commissions alleged to be owed to Connecticut employees by the Debtor are in dispute. *Transcript at 39, App. at 139.*   On April 10, 2007 when this Motion was heard by the Bankruptcy Court, counsel for the Debtor joined in Heffernan's Motion and confirmed to the Bankruptcy Court that many of these pre-petition wages and/or commission are in dispute.  *Transcript at 39, 44, App. at 139,161.*

The Debtor's counsel, Laura Davis Jones, Esquire, stated before the Bankruptcy Court on April 10, 2007 at the hearing on Heffernan's Motion:

Counsel:    "….and there were commissions allegedly earned on those, and one of the things the company needs to work through, and would work through in the claim objection process, is whether those commissions were rightfully earned, Your Honor.  Because there was a period of time when that algorithm mistake was identified, that the sale were to stop.  According to Mr. Schuller [Scouler] there were sales allegedly that continued, and so that has put some of those commissions in dispute, Your Honor."

       *            *            *            *

Court:    "Okay.  Well I wanted to point out the magnitude of this problem, and obtain the admissions that I have just received regarding the fact that it is a major problem….."

*Transcript at 23-24, App. at 140-141.*

Based on its understanding of the Debtor's bankruptcy case, the Bankruptcy Court stated that it is expected that the Debtor will be administratively solvent and have the ability to pay all priority wage claims of its former Connecticut employees up to the statutory cap of $10,950 pursuant to 11 U.S.C. § 507(a)(4).   This fact was recently confirmed by Daniel Scouler, the Debtor's Chief Restructuring Officer. .  *Transcript at 20, App. at 137, Scouler Aff. at ¶ 7, Exhibit "A" hereto.*

9.    **The Bankruptcy Court's Ruling on Heffernan's Motion**

On April 10, 2007, the Bankruptcy Court stated:

The Court:    ".....I'm going to deny the motion and there's a lot of issues that don't
have to be addressed.  I don't have to address ripeness or procedure,
whether by motion or by adversary proceeding.  The simple fact is this.
The Movant seeks relief under the broad, equitable authority of this Court
under Section 105.  But if I granted relief under 105, it would fly in the
face of Section 362(b)(1), which as we all know, says the stay does not
apply to the commencement or prosecution or continuation of a criminal
action.  And that's what we have here.

Indeed, if the State brought the criminal action against the Debtor, I could
not enjoin that State conduct for the clear reasons articulate in Section
362(b)(1).

        \*                \*                \*                \*

I want to bring to your attention a case that I was involved in and it's not
reported, but I think it's pertinent to the analysis that I just recited with
respect to Section 362.  This is a case called <u>Nanticoke Homes Inc.</u> – it's
not in BR, but let me give you the Lexis citation.  It's 2003 U.S. District
Lexis 17704.  And  this is a Delaware District Court decision, September
30th, 2003.

I'm familiar with this case because I got reversed by the District Court.  In
the Bankruptcy Court, the Consumer Protection Division of the Office of
the Attorney General of State of Maryland filed and was pursuing an
administrative enforcement action against the Debtor, Nanticoke Homes.
The enforcement action sought an order against Nanticoke providing for
injunctive relief, restitution, civil penalties and costs.  The Debtor,
Nanticoke Homes filed a motion before me asking me to determine that
the pursuit of that action was a violation of the Section 362(a) automatic
stay.

In my examination of the matter, I concluded that in pursuing restitution,
that the State was engaged in a pursuiting designed to make whole those
consumers who had allegedly been cheated by Nanticoke Homes.  And
because of that restitution concept, I concluded that it was an effort to
collect against the Debtor outside of the Bankruptcy Court and I ruled that
Section 362(a) barred such a proceeding.

On appeal, Judge Robinson reversed my opinion and concluded that it was a proceeding pursuant to Section 362(b)(4) - - that is, a regulatory agency proceeding designed for the benefit of the citizens.

\*            \*            \*            \*

....this is not an administrative matter, as in Nanticoke, here we have a criminal matter specifically unequivocally identified in the code as not being subject to the stay order.  And if it's not subject to the stay order, I cannot understand any basis whatsoever including Section 105 where this Court should exercise its jurisdiction to enjoin a state criminal proceeding."

*Transcript at 44-47, App. at 161-164.*

## V.    ARGUMENT

Heffernan respectfully submits that the Bankruptcy Court erred as a matter of law and abused its discretion in holding it had no basis under the broad equitable powers of 11 U.S.C. § 105 to grant injunctive relief to Heffernan because:  (a) the Bankruptcy Court failed to consider Heffernan's Motion under Section 105 and ignored all of the case law throughout the country that granted injunctive relief in similar circumstances; (b) the Bankruptcy Code prevails over state law where Connecticut seeks to arrest and prosecute Heffernan for the pre-petition debts of the Debtor; (c) Heffernan is indemnified by the Debtor under the Debtor's By-Laws, which the Debtor acknowledges and joined in Heffernan's Motion; (e) certain wages and/or commissions at issue here are disputed by the Debtor; (f) the Debtor will be estopped from re-litigating any adverse finding regarding the disputed wages in Connecticut; and (g) there is no Connecticut precedent supporting the arrest and prosecution of an officer for the debts of a bankrupt entity.

### A.    The Bankruptcy Code Prevails Over State Law

Pursuant to Article 6, Clause 2, the Supremacy Clause of the United States Constitution, the federal Bankruptcy Code prevails over inconsistent state laws.  It has long been recognized

by the United States Supreme Court that "state legislation which frustrates the full effectiveness of federal law is rendered invalid by the Supremacy Clause". <u>Perez v. Campbell,</u> 402 U.S. 637, 652 (1971).

More recently in <u>Central Virginia Community College v. Katz,</u> 546 U.S. 356, 377; 126 S.Ct. 990 (2006), the United States Supreme Court considered a state's sovereignty in the context of the Bankruptcy Code. The Supreme Court analyzed the history and intent of the United States Constitution in adopting the Bankruptcy Clause and noted that it is clear that the Framers of our Constitution intended that Congress have the power to enact bankruptcy laws which would be superior to and trump the sovereignty of the individual states. <u>Id.</u>

In <u>Katz</u>, the Supreme Court stated that the intent of the Framers at the time of the enactment of the Bankruptcy Clause, which would apply uniformly to all citizens of this country, shows "that the States agreed not to assert their sovereign immunity in proceedings brought pursuant to laws on the subject of bankruptcies."(internal quotes omitted). <u>Id.</u> at 377. When the Bankruptcy Clause was ratified by the States, "the States acquiesced in a subordination of whatever sovereign immunity they might otherwise have asserted in proceedings necessary to effectuate the in rem jurisdiction of the bankruptcy courts". <u>Id.</u> at 378.

In <u>Katz</u>, the Supreme Court considered a ruling by the United States Court of Appeals for the Sixth Circuit which upheld the trial court's ruling denying a motion to dismiss a complaint against state owned institutions of higher education to recover preferential transfers of a bankrupt. <u>Id.</u> at 359-360.  The state owned institutions argued they are entitled to immunity and the provisions of the Bankruptcy Code were inapplicable to them.  <u>Id.</u>   The Supreme Court

upheld the ruling of the Sixth Circuit holding that Congress has the option to treat States in the same way as any other creditor. Id.

With the Supreme Court's historical analysis of Katz as a backdrop, Heffernan respectfully submits that Connecticut and the former employees of the Debtor residing in Connecticut are just like any other citizen of any other state in this country – the Bankruptcy Code enacted by Congress applies to Connecticut just like any other State, any other citizen or any other creditor. In the case at bar, Connecticut seeks to assert the rights of the Debtor's creditors – citizens of the State of Connecticut – to obtain a superior position from other creditors of the Debtor. This is prohibited by the Bankruptcy Code.

### B. A Bankruptcy Court Has Broad Injunctive Powers Under Section 105 to Grant the Relief Requested by Heffernan

Section 105 of Title 11 of the United States Code provides that the bankruptcy court:

> …may issue any order, process or judgment that is necessary or appropriate to carry out the provisions of this title.

The United Court of Appeals for the Third Circuit has recognized that "Section 105(a) authorizes courts to take actions "necessary or appropriate" to carry out the provisions of Title 11 of the United States Code". In re: Continental Airlines, 203 F.3d 203, 211 (3rd Cir. 2000). It has long been recognized that Section 105 "empowers the bankruptcy court to enjoin parties other than the bankrupt from commencing or continuing litigation". In re: Otero Mills, Inc. 215 Bankr. 1018, 1020 (D.N.M. 1982).

The scope of a bankruptcy court's discretionary authority under Section 105 to issue "any order, process of judgment" was explained by the Court In re: Johns-Manville Corp. 26 Bankr.

420, 425 (S.D.N.Y. 1983), quoting *2 Collier on Bankruptcy* §§ 362.02 and 362.05 (15th ed.

1982), explained:

> [Section 362 of the Code] does not attempt to state the jurisdiction of the bankruptcy court with respect to stays and injunctive relief or to determine the boundaries of the exercise of the court's injunctive power.
>
> Section 105, which is the successor to Section 2A(15), gives the court the power to issue any order, process of judgment that is necessary or appropriate to carry out the provisions of this title.
>
> **The exceptions to the automatic stay of § 362(b) are simply exceptions to the stay which protect the estate automatically at the commencement of the case and are not limitations upon the jurisdiction of the bankruptcy court or upon its power to enjoin. That power is generally based upon § 105 of the Code. The court will have ample power to enjoin actions excepted from the automatic stay which might interfere with the rehabilitative process whether in a liquidation or in a reorganization case.** (emphasis added).

Id. at 1020.

A recent edition of *Collier on Bankruptcy*, Section 362.05[1][b] (15th rev. ed 2006)

further clarifies the bankruptcy court's exercise of its equitable powers under Section 105 to

enjoin a criminal prosecution, despite the exception to the automatic stay set forth at Section

362:

> **Bankruptcy court should exercise its equitable powers to enjoin such a prosecution when the primary purpose is debt collection, or in any case in which it seems clear that enforcement of the criminal law is not the primary motivation of the prosecution.** (emphasis added).

In Howard v. Allard, 122 B.R. 696, 699-700 (W.D. KY 1991), the district court upheld

the bankruptcy court's injunction against a state criminal prosecution pursuant to Section 105

holding:

> **in appropriate circumstances, bankruptcy court can, and should, enjoin state criminal prosecutions. Specifically, bankruptcy courts**

> **should enjoin such proceedings when the facts reveal they were initiated for the purpose of collecting debts which either have been or might be discharged in bankruptcy proceedings. In such case, injunctions are necessary not only to protect the integrity of bankruptcy courts and laws, but to protect debtors as well.**
>
> **When restitution is the purpose of criminal proceedings, Congress' intent in enacting the federal bankruptcy laws is undermined by coerced payments through use of the criminal process. Allowing such criminal actions to proceed would interfere with the federal scheme for the orderly liquidation of debtors' estates. Also, the commencement and continuation of such criminal proceedings would impermissibly infringe on the benefits granted to debtors seeking the protection of bankruptcy courts.** (internal citations omitted) (emphasis added).

See also In re: Padgett, Padgett v. Latham, 37 B.R. 280,283 (Bankr.W.D. KY 1983). (enjoining a criminal prosecution where it was instituted for the purpose of collecting a debt recognizing that "such collection attempt is not a valid exercise of police or regulatory power…..but rather acts as a subterfuge of federal law"); In re Muncie, 240 B.R. 725, 727 (Bankr. S.D. Ohio 1999)(holding that the exception to the automatic stay for criminal proceedings set forth at 11 U.S.C. § 362(b)(1) does not apply where the state criminal proceeding was initiated for the purpose of collecting a debt).

In In re: David Caravona, 347 B.R. 259 (Bank.N.D.OH 2006), the bankruptcy court reopened the debtor's bankruptcy case to allow the debtor to pursue an injunction against state criminal prosecution. The bankruptcy court analyzed the debtor's motion under Section 105 and Section 362. The bankruptcy court held that the exception to the automatic stay provisions of Section 362 does not bar a court from granting an injunction against criminal prosecution. Id. at 268. The bankruptcy court held the movant had a right to an injunction based on the facts of the

case where the criminal prosecution was nothing more than an attempt to collect a debt of the debtor who had passed five bad checks.  Id.

In this case, the bankruptcy court failed to perform any fact finding or even consider Heffernan's Motion under Section 105 and instead, plainly stated that the exception to the automatic provisions of Section 362 bar the injunction based on Nanticoke. Period. *Transcript at 44-47, App. at 161-164.*  The bankruptcy court abused its discretion as follows:

1.    In Nanticoke, 2003 U.S. Dist. LEXIS 17704, a state consumer protection agency moved the bankruptcy court for relief from automatic stay and an injunction against the debtor for violation of a consumer protection law under the automatic stay provisions of Section 362. In the case at bar, there is no allegation that the Debtor violated any consumer protection laws like in Nanticoke. The only allegation is that the Debtor did not pay pre-petition wages and/or commissions to employees.  If anything, this case is directly opposite to Nanticoke.  Instead of seeking relief from the automatic stay to file an action against the Debtor, Connecticut has willfully chosen to ignore the Debtor's bankruptcy and the Bankruptcy Court and has turned to Heffernan for restitution and payment of the Debtor's pre-petition debt.  As a result, Heffernan moved the bankruptcy court for an injunction under the bankruptcy court's broad equitable powers under Section 105.   Therefore, Nanticoke and this case are factually and legally distinguishable.

2.    The bankruptcy court clearly and unequivocally abused its discretion by failing to even analyze Heffernan's Motion under Section 105, even though Heffernan clearly moved the bankruptcy court for an order under Section 105. D.I. 367, App. at 1. Pursuant to the clear directive of the United States Court of Appeals for the Third Circuit, the analysis for relief under

Section 105 is based on the balancing of the equities. Nordhoff, 258 F.3d 180, 182 (3rd Cir. 2001). Under Section 105, the Bankruptcy Court has the discretion to grant any order which is necessary and appropriate and requires that the bankruptcy court balance the equitable and prudential factors. Id. In the case at bar, the Bankruptcy Court ignored all the factors and based its decision on a Section 362 ruling holding that "if I granted relief under 105, it would fly in the face of Section 362(b)(1)". *Transcript at 44, App. at 161.* The Bankruptcy Court had an obligation under the Third Circuit test to weigh the factors in this case in favor of granting Heffernan's Motion and against granting Heffernan's Motion. Instead, the Bankruptcy Court arbitrarily ruled as a matter of law that no relief was available under Section 362 without any findings of facts or balancing of the equities. Heffernan most respectfully submits that the Bankruptcy Court erred as a matter of law.

In contrast, there is no balancing test under Section 362 – a litigant is either entitled to relief or not.

3.    A brief review of the record before the Bankruptcy Court clearly and unequivocally demonstrates that the impending criminal prosecution of Heffernan by Connecticut is nothing more than Connecticut's attempt to threaten and coerce Heffernan into paying the debts of the debtor. *D.I. 430, App. at 46-48, 74,76.* There is no dispute that Connecticut seeks to arrest and prosecute Heffernan for wages and/or commissions owed by the Debtor. *D.I. 430, App. At 46-48, 74-76.* There is no dispute that the fact of whether the Debtor even owes these pre-petition wages and/or commissions is in dispute. *Transcript at 22, App. at 139.* Many of these pre-petition debts may be discharged, disallowed or paid up to the statutory cap as part of the Debtor's bankruptcy plan. The bankruptcy Judge clearly understands these

23

facts and made a point to elicit these admissions from the Debtor during oral argument on Heffernan's Motion but chose anyway not to balance the equities.  Transcript at 2024, App. at 137-141.

There is undisputed documentation in the record which demonstrates Connecticut's motives  - to seek restitution and collect the Debtor's pre-petition debt, as follows:

1.    <u>March 20, 2007</u> – *Eyewitness News Channel 3,WFSB-TV,  Hartford, CT:*

> "Prosecutors told Eyewitness News that because the company declared bankruptcy, **criminal charges may be the only way to claim the money."** (emphasis added).

*D.I. 430, App. at 48, 76.*

2.    <u>March 26, 2007</u> – *Reuters*, Nancy Steffens. Connecticut DOL spokeswoman stated:

> "The company declared bankruptcy, which requires us to go through a criminal court to get former employees their money", Steffens said **"Our real purpose is to get people money owed to them.  If we can work out a settlement without criminal charges that's great".** (emphasis added).

*D.I. 430, App. at 48, 78.*

3.    <u>April 5, 2007</u> – *Dow Jones* News (five days before the hearing on Heffernan's Motion), Connecticut Attorney General Richard Blumenthal stated:

> <u>**"it's not unheard of for restitution to be part of a plea deal in such cases, he admitted.**</u>  (emphasis added).

> **"People are often persuaded by criminal prosecutions to do the right thing"** Blumenthal said.  **"It's a matter of simple justice."**  (emphasis added).

*D.I. 430, App. at 49, 85-86.*

Based on these undisputed facts, the bankruptcy should have made findings of fact and

balanced the equities and found that the impending arrest and prosecution of Heffernan is nothing more than Connecticut's efforts to collect a debt and restitution from Heffernan for the debts of the Debtor. Debtor's counsel, Laura Davis Jones, Esquire, informed the bankruptcy court that the Debtor agreed that pursuing Heffernan for the debts of the Debtor was the same as pursuing the Debtor. *Transcript at 43-44, App. at 160-161.* In this case, the bankruptcy court made no factual findings whatsoever despite the presence of Heffernan and his witnesses before the Court on April 10, 2007. It is an error of law and an abuse of discretion for the bankruptcy court to completely ignore the undisputed facts and fail to even consider them in ruling on this Motion.

These undisputed facts clearly and unequivocally demonstrate Connecticut's motive in pursuing its actions against Heffernan – restitution and to collect a debt – for the pre-petition debts of Debtor, which are in dispute. *Transcript at 43-44, App. at 160-161.* Since the undisputed facts demonstrate that Connecticut's motive in pursuing the arrest and prosecution of Heffernan is nothing more than its attempt at restitution and to collect a debt, in accordance with Howard, Caravona, Padgett and Muncie, the exceptions to the automatic stay set forth at Section 362(b)(1) do not apply to Heffernan's Motion and a balancing of the equities under Section 105 permit the Bankruptcy Court to enter an injunction in Heffernan's favor. Therefore, it was an error of law and an abuse of discretion the Bankruptcy Court to consider Heffernan's Motion under Section 362 without considering his Motion under Section 105.

If the Bankruptcy Court made findings of fact and balanced the equities under Section 105, Heffernan respectfully submits that the Bankruptcy Court should have granted his Motion,

and, therefore, it was an error of law and an abuse of discretion for the Bankruptcy Court to deny

Heffernan's Motion and must be reversed.

C.    **The Arrest and Prosecution of Heffernan Must be Enjoined Pursuant to 11 U.S.C. § 105(a) Because Connecticut is Using the Criminal Process to Collect a Debt and Extract a Preference for Certain Creditors**

As stated above and despite the Bankruptcy Court's ruling to the contrary,  criminal

prosecutions have been enjoined by Bankruptcy Courts throughout this country under the

Bankruptcy Court's equitable powers of 11 U.S.C. § 105(a) when the criminal process is being

used as a means of extracting a preference not accorded to other creditors who are similarly

situated.  See, e.g., In re: Jerzak, 47 B.R. 771 (W.D. Wis. 1985), In re: Bicro Corporation, 105

B.R. 255 (M.D. Pa. 1988), In re:Dettler Farms, 58 B.R. 404 (D. S.Dak. 1986) and In re:Caldwell,

5 B.R. 740 (W.D. Va. 1980); In re: Strassman, 18 B.R. 346 (Bankr. E.D.Pa. 1982); In re: Ohio

Waste Services, Inc, Ohio Waste Services, Inc. v. Fra-Mar Tire Services, Inc., 23 B.R. 59

(Bankr. S.D. Ohio 1982).

1.    **In re: Bicro Corp.**

In In re: Bicro Corp. the debtor sought an injunction to enjoin the criminal prosecution of

the debtor, its officers and its employees resulting from the tendering of a bad check.  The Court

ruled that it is "well established that the bankruptcy court will not permit criminal prosecutions

to be used for the sole purpose of collecting a debt". Id. at 257.  The Court noted a criminal

prosecution, while not automatically stayed under the automatic stay provisions of 11 U.S.C. §

362, is enjoinable.  The Court held that:

> A creditor......may be permanently enjoined from any further participation in a
> criminal prosecution of a debtor when a creditor is seeking to utilize the criminal

process as a means of exacting a preference not accorded to other creditors similarly situated.

Id.

### 2.    In re: Jerzak

In In re: Jerzak, the Court enjoined a criminal prosecution to collect pre-petition wages. A former employee of the debtor filed a claim with the state department of labor. The labor department requested the county district attorney to commence a criminal prosecution against the principals of the debtor for the unpaid wages. The Court held that a criminal prosecution to collect pre-petition wages owed by a debtor is the same as if the state agency was attempting to enforce any statute against a debtor for a debtor's financial obligations and therefore enjoinable under the automatic stay provisions of 11 U.S.C. § 362. The Court in Jerzak held that despite the fact that criminal proceedings are not automatically enjoined by statute under 11 S.C. § 362(b), a court may judicially enjoin criminal prosecution under 11 U.S.C. § 105 based on the facts of the case. Id. at 773. In reliance on In re: Redenbaugh, 37 B.R. 383, 386 (Bankr. C.D. Ill. 1984) ("It is well established, however, that the Bankruptcy Court will not permit the State to use criminal prosecution for the sole purpose of collecting a debt dischargeable in bankruptcy or to use law enforcement as a collection agency"), the Jerzak court held that an attempt to collect pre-petition wages from the principals of an employer in a dire financial conditions was a akin to collecting a debt and therefore, the court enjoined the criminal prosecution. Id. at 773-774.

### 3.    In re: Strassman

In this case, the bankruptcy court enjoined a state court prosecution of the debtors for

27

writing bad checks. Id. at 347.  The bankruptcy court stated that the "authority to enjoin the state court proceeding is specifically granted to this Court at 11 U.S.C. § 105(a)".  The court explained the analysis under Section 105 as follows:

> Our inquiry is directed to the need or appropriateness of injunctive relief to further the purposes of the Bankruptcy Code. If the state criminal prosecution were permitted to proceed, defendant would be able to subvert the intent of the legislators of the Code to provide the debtors with a fresh start......**The plaintiff would be placed in the position of paying this admittedly dischargeable debt or facing imprisonment for contempt for failure to make restitution.** Defendant would have gained an unfair advantage over other unsecured creditors by means of this sentence. In order to avoid that result, the state court proceeding must be enjoined. (emphasis added).

Id.

This is exactly the case here. Connecticut even stated to the news media that if Heffernan makes restitution for the pre-petition debts of the Debtor in the amount of $2,500,000, criminal charges may not ever be filed against him ("our real purpose is to get people money owed to them.  If we can workout a settlement without criminal charges, that's great".). *D.I. 430, App. at 78.*

### 4.    In re: Ohio Waste Services, Inc.

In this case, the state filed criminal proceedings against an officer of the debtor for writing a bad check on behalf of the debtor. Id. at 60. Relief was sought to enjoin the criminal proceedings under Section 105. The bankruptcy court entered the injunction under Section 105 holding "it is proper to enjoin a criminal proceeding where the purpose is to obtain payment of a debt in contravention of the Bankruptcy Laws." Id. at 61.

Therefore, based on Perez, Katz, In re: Dettler,  In re: Bicro, In re: Jerzak, In re: Strassman and In re: Ohio Waste Services, Inc., it is  respectfully submitted that the Bankruptcy

Court erred as a matter of law and abused its discretion in ruling that it had no authority or jurisdiction to issue an injunction to Heffernan under Section 105.

**D.    The Bankruptcy Court Abused its Discretion in Denying Heffernan's Motion Because Sections 362 and 105 Read Together Permit the Bankruptcy Court to Enjoin the Connecticut Action**

The automatic stay provisions set forth at 11 U.S.C. § 362 serves several functions including, but not limited to, (a) providing the debtor a breather from all adverse collection actions; (b) protecting the Debtor from an "uncontrollable scramble for its assets in a number of uncoordinated proceedings in different courts"; (c) protecting creditors by preventing a creditor from acting to obtain payments from the debtor to the detriment of the other creditors of the debtor; and (d) providing "the debtor and its executives with a reasonable respite from protracted litigation, during which they may have an opportunity to formulate a plan of reorganization for the debtor. A.H. Robins Co., Inc. v. Piccinin, 788 F.2d 994, 999 (4th Cir. 1986), cert. denied, 479 U.S. 876; 107 S.Ct. 251 (1986); McCartney v. Integra National Bank North, 106 F.3d 506 (3rd Cir. 1997).

The automatic stay provisions of 11 U.S.C. § 362, read together with this Court's equitable powers under 11 U.S.C. § 105, "empowers the bankruptcy court to enjoin parties other than the bankruptcy from commencing or continuing litigation". Robins at 1002 (citing In re Otero Mills, Inc., 25 Bankr. 1018, 1020 (D.N.M. 1982). Protarga, Inc., v. Webb (In re: Protarga), 329 B.R. 451 (Bankr. DE 2005)(Walsh, J.).

In Robins, the United States Appellate Court for the Fourth Circuit read the automatic stay provisions of Section 362 together with the equitable powers of the Bankruptcy Court under 11 U.S.C. § 105 to enjoin actions against non-debtors because of the potential impact any claim

against the non-debtors would have on the bankruptcy case. Id. at 999. The Fourth Circuit held

that unusual circumstances existed to extend the automatic stay to non-debtors where:

> there is such identity between the debtor and the third party defendant that
> the debtor may be said to be the real party defendant and that a judgment
> against the third party defendant will in effect be a judgment or finding
> against the debtor.

Id.

It has been held that the Robins exception extending the automatic stay to a non-debtor

third party is applicable in a proceeding against a third party non-debtor defendant where there

is an indemnity clause between the third party and the debtor making the debtor responsible for

any monetary judgment which results. Id. At 999-1000.  See also In RE W.R. Grace & Co., et

al., Debtors; W.R. Grace & Co. et al., v. Chakarian, 2005 Bankr. LEXIS 579; Protarga, Inc., v.

Webb (In re: Protarga), 329 B.R. at 479-480; accord American Film Technologies, Inc. v.

Taritero, 175 B.R. 847 (Bankr. DE. 2004).

In Grace, the bankruptcy court, in reliance on Robins, extended the automatic stay to a

non-debtor third party finding a close identity between the third party non-debtor and the debtor

holding that a judgment against the third party non-debtor would be a debt of the debtor because

any adverse finding against the third party non-debtor would trigger an indemnification between

these parties. The bankruptcy court held that a judgment against the third party non-debtor would

essentially be a judgment against the debtor and will impair the debtor's bankruptcy case. Id. at

12.

Similarly, in In re Eagle-Picher Indus., Inc., 963 F.2d 855, 877 (6th Cir. 1992) the United

States Court of Appeals for the Sixth Circuit held that the automatic stay extended to two non-debtor officers of the corporation where an absolute indemnity agreement existed because if the action against the officers was allowed to proceed it would essentially be a suit against the debtor.

In American Film Technologies, Inc. v. Taritero, 175 B.R. at 850 the bankruptcy court, in reliance upon Robins, held there was an identity of parties where an action was commenced against individual non-debtor defendants, who were directors of the debtor, only because of their capacity as directors of the debtor. The bankruptcy court held that any liability found against the non-debtor directors was a result of their capacity as agents of the debtor and enjoined the state court fraud action against these non-debtor directors finding that any liability found against the non-debtor directors would expose the debtor to vicarious liability under the doctrine of respondent superior. Id.

In the instant case, Heffernan asserts that just like in Robins unusual circumstances exist in the case at bar which required the bankruptcy court to enjoin the Connecticut action against him because of the impact a judgment against him would have on the Debtor's bankruptcy case. In the case at bar, the Debtor disputes many of the wages and/or commissions Connecticut claims are owed and many may be discharged, disallowed or paid up to the statutory cap as part of the Debtor's bankruptcy case. A finding against Heffernan in Connecticut for wages owed by the Debtor will adversely impact the Debtor and have a detrimental affect on the Debtor.

Further, there is an indemnity provision between Heffernan and the Debtor which require the Debtor to indemnify him for any action brought against him solely because of his capacity as a director, officer or agent of the Debtor. The Debtor agrees that this indemnification provision

31

is applicable to the Connecticut action against Heffernan. Transcript, April 10, 2007 at 43, D.I. 430, App. at 160. Therefore, in accordance with <u>Robins</u> and <u>Grace,</u> the Bankruptcy Court had the authority and jurisdiction to extend the provisions of Sections 105 and 362 to Heffernan.

The impending arrest and prosecution of Heffernan in Connecticut is not because of any misconduct on the part of Heffernan. Connecticut brings its action because against Heffernan solely because of the Debtor's pre-petition debts due to his capacity as a director and former officer of the Debtor. Therefore, in accordance with <u>Robins</u>, <u>American Film Technologies</u>, and <u>Grace</u> there is an identity of the parties which require that Heffernan be permitted to move the bankruptcy court for an order under Section 105.

Therefore, in accordance with <u>Robins</u> and <u>American Film Technologies,</u> it was an abuse of discretion and an error of law for the bankruptcy court to arbitrarily deny Heffernan's Motion without considering the facts of this case or his Motion under Section 105.

### E.    Heffernan is Able to Satisfy the Standard for Injunctive Relief Under Section 105

In reviewing a request for an injunction, a court must balance the equities and consider the following elements: (1) likelihood of success on the merits; (2) the irreparable harm to petitioner by the conduct; (3) the extent of irreparable harm to the potential enjoined party; and (4) consideration of the public interest. <u>Opticians Ass'n of America v. Independent Opticians of America</u>, 920 F.2d 187, 191-192 (3rd Cir. 1990).

#### 1.    Likelihood of Success on the Merits and Irreparable Harm to Heffernan

In the context of bankruptcy, the likelihood of Heffernan's success on the merits depends

upon the adverse affect of the Connecticut action on Debtor.   Robins at 999-1000; Protarga, 329 B.R. at 479-480;  American Film Technologies, 175 B.R. at 850.

Connecticut seeks to pursue its threatened arrest for alleged unpaid wages owed by the Debtor based solely on the fact that Heffernan is a director and former officer of the Debtor. Connecticut articulates no other reason for its threatened criminal arrest.  In a bankruptcy context, this element turns on whether the Debtor will be adversely affected if an automatic stay or injunction is not extended to Heffernan in the Connecticut action.  American Film Technologies at 849.

In the case at bar, it is clear that the Debtor will be adversely affected if an injunction is not extended to Heffernan in the Connecticut action during the pendency of the Debtor's bankruptcy case because:

a.    Connecticut threatens arrest of Heffernan based solely on his capacity as a director and former officer of the Debtor (Robins, American Film Technologies);

b.    There is such an identity between Heffernan and the Debtor that the Connecticut action is really against the Debtor in violation of the Bankruptcy Code (Robins);

c.    There is an indemnification provision between the Debtor and Heffernan which requires the Debtor to defend the action and makes the Debtor responsible for any liability arising therefrom; (Robins, Grace, American Film Technologies);

d.    The Debtor must defend the Connecticut action as a party or be estopped from challenging the Connecticut wage issues in this case under the doctrine of collateral

estoppel thereby permitting Connecticut an end-run around the automatic stay provisions of Section 362[6] (American Film Technologies);

      e.    Vicarious liability attaches to the Debtor for any actions against Heffernan in his capacity as a former director and officer of the Debtor under the doctrine of respondeat superior and, therefore, Debtor is the correct party in any action by the State of Connecticut (American Film Technologies);

      f.    If no injunction is issued, there is a clear conflict between Connecticut and the Bankruptcy Code because a judgment against Heffernan is essentially a judgment against the Debtor (Robins);

      g.    Heffernan will be irreparably harmed because there is no guarantee that Heffernan will be able to raise a bankruptcy based defense against Connecticut[7];

---

[6] The doctrine of collateral estoppel is invoked when the parties, the issues and the subject matter are exactly the same. Parklane Hosiery Co., Inc. v. Shore, 439 U.S. 322; 99 S.Ct. 645 (1979). In a bankruptcy context involving an action against director or officer non-debtors the Courts have issued preliminary injunctions under 11 U.S.C. § 105 enjoining the actions because the Debtor will be irreparably harmed by its inability to defend the same action if the same issue is implicated in the bankruptcy estate. American Film Technologies at 850-851.
In the case at bar, the doctrine of collateral estoppel will prevent the Debtor from disputing the claims because:
    1.    The parties are exactly the same and the indemnification provisions of the Debtor's By Laws make the Debtor liable for any judgment against Heffernan which, in essence, requires that the Debtor actually defend the action; (See Robins at 999-1000; Protarga at 480).
    2.    The issue in the Connecticut action concerns the same debts of the Debtor's in the bankruptcy case – unpaid wages.
    3.    The subject matter in this case and the threatened Connecticut action are exactly the same. Therefore, the subject matter in this case and the Connecticut action are exactly the same.
    Therefore, in accordance with Parklane Hosiery, Protarga, and American Film Technologies, the doctrine of collateral estoppel bars the threatened Connecticut arrest from proceeding.

[7] It has been held that raising a bankruptcy-based defense raises concerns which trigger rights and obligations created by the Bankruptcy Code and as such, are the exclusive jurisdiction of the federal courts. In re: Bellucci, 119 Bankr. 763 (Bankr. E.D.Cal. 1990 (citing In re: Woods, 825 F.2d 90, 97 (5th Cir. 1987). It is well recognized that Heffernan may be barred from raising a bankruptcy-based objection to a state court criminal proceeding because such a determination is outside the province of the state court, depriving Heffernan of his due process rights to a defense. In re: Brown, 39 Bankr. 820 (Bankr. M.D. Tenn. 1984). Therefore, if this case is permitted to proceed in state court, Heffernan is essentially denied his due process rights to raise bankruptcy-based defenses which go directly to the heart of this matter because but for the Debtor's bankruptcy case there would be no threatened Connecticut action.

h.    Mitchell Heffernan will be publicly humiliated and forced to defend a criminal action based solely on the Debtor's inability to allegedly pay commissions which may or may not be discharged, disallowed or due and must be litigated in this bankruptcy litigation; and

i.    The very intent and purpose of bankruptcy law will be permanently damaged if an injunction is not entered because the Connecticut action is nothing more than an attempt by Connecticut to extract a preference for former employees of the Debtor residing in Connecticut (Robins, Protarga);

Therefore, there is a likelihood of success on the merits and Heffernan will be irreparably harmed if the bankruptcy court is not reversed and an injunction is not entered.

## 2.    No Irreparable Harm to the State

This threatened case is nothing more than Connecticut's coercion, bad faith and strong arm tactics, to attempt to extort monies from Heffernan through public humiliation, embarrassment and the threat of arrest and prosecution.  This is contrary to the Congressional intent of the Bankruptcy Code.  These strong arm tactics are demonstrated by numerous statements and leaks to the press by officials of Connecticut[8], as follows:

1.    On March 20, 2007, on live television, Gary Pechie an official of the Connecticut Department of Labor told reporters that the only way to obtain the alleged commission owed to

---

[8] Connecticut claims that Younger v. Harris, 401 U.S. 37, 43; 91 S.Ct.746, 750 (1971) supports its position that the bankruptcy court has no authority to enjoin a state court prosecution of Heffernan. Connecticut is simply wrong. The United States Supreme Court in Younger held that a federal court should not enter an injunction against a state court criminal proceeding which has already been filed at the time the federal bankruptcy action is filed. Id. In the case at bar, the Debtor's bankruptcy case was filed on February 5, 2007 long before Connecticut pronounced to the world the impending arrest and prosecution of Heffernan for the debts of the Debtor on March 20, 2007. D.I. 430, App. at 76.

these employees because of the bankruptcy was to arrest Heffernan and have Connecticut state

judge order restitution for these alleged commissions owed by the Debtor, as follows:

> The [Labor] department claims that the company owed its former employees wages that could top $3,000,000.

>       *          *          *          *

> Prosecutors told Eyewitness News that because the company declared bankruptcy, criminal charges may be the only way to claim the money.

> "The Judge could order restitution, but if not, it's a $2,000 to $5,000 fine and five years of imprisonment for each offense." Pechie said. "And with 61 counts, you're talking a hefty fine and a year in jail".

*D.I. 430, App. at 76.*

    2.    On March 26, 2007, Nancy Steffens, the Connecticut Department of Labor

spokeswoman, explained the Connecticut Department of Labor's position in an article published

by *Reuters* on March 26, 2007:

> "The company declared bankruptcy, which requires us to go through a criminal court to get former employees their money", Steffens said **"Our real purpose is to get people money owed to them. If we can work out a settlement without criminal charges that's great". (emphasis added).**

*D.I. 430, App. at 78.*

    In its very own words by and though its officials, there is no doubt that Connecticut is

trying to impermissibly interfere with the bankruptcy scheme in order to obtain priority payment

for certain creditors. Pursuant to Section 507(a)(4) of the Bankruptcy Code, the employees with

wages claims are required to file proof of claims in the bankruptcy estate and are expected to

receive payment up to the statutory cap of $10,950. *Scouler Aff at 7, Exhibit "A" hereto*. It is

expected that all former employees of the Debtor with undisputed wage/commissions claims will

be paid up the statutory limit. Id.

Therefore, Heffernan most respectfully submits that reversing the bankruptcy court and granting him an injunction will not irreparably harm Connecticut.

### 3.    Public Interest

This Honorable Court has recognized that the public interest is served in a bankruptcy context by "the promoting of a successful reorganization". American Film Technologies at 849 (quoting Gathering Restaurant, Inc. v. First National Bank of Valparaiso (In re Gathering Restaurant, Inc.), 79 Bankr. 992, 999 (Bankr. N.D. Ind. 1986). The Debtor is proceeding under Chapter 11 of the Bankruptcy Code towards a liquidating plan or reorganization. *Scouler Aff. at 8, Exhibit "A" hereto*.  Therefore, the intent of the Bankruptcy Code and the public interest is best served by the Debtor's efforts to marshall and liquidate all of its assets.

In summary, in the case at bar, Heffernan most respectfully submits that the bankruptcy court erred as a matter of law and abused its discretion by failing to balance the equities or even consider his Motion under Section 105  Therefore, Heffernan most respectfully submits that this Court should reverse the bankruptcy court and enter an injunction in his favor.

### F.    Connecticut Cites No Legal Authority Under State Statutes or Federal Law Permitting the Arrest of a Corporate Officer of a Corporation Seeking Bankruptcy Protection

Connecticut General Statutes §§ 31-71(b),(g) and 31-72 provide both civil and criminal remedies for the same act - failure to pay wages.  This is identical to the Jerzak case. The instant threatened criminal arrest of Heffernan is a civil action dressed in "criminal" clothes- nothing more than an action for restitution and to collect pre-petition debts of the Debtor.  The statute Connecticut seeks to enforce is arguably a quasi-civil statute because it impose strict criminal liability on a defendant without any showing of mens rea, bad acts or intent.  State of

Connecticut v. Wilson, 83 Conn. App. 67; 848 A.2d 542 (2004). All that is required to arrest is a bold face allegation by Connecticut that wages are not paid. Id.

Additionally, the purpose of this statute is to allow the arrest of an employer who wrongfully and allegedly refuses to pay rightful earned wages; not to arrest an officer of a bankrupt debtor.

To our knowledge, there is no federal or state precedent, including Connecticut precedent, which permits the prosecution of an officer or director of a corporation that has filed for protection from its creditors under the Bankruptcy Code like the Debtor in this case. In fact, the case law in Connecticut which addressed this issue concerns the voluntary and willful failure to pay wages by an individual employer or corporate employer, as follows:

1.    Butler, Commission of Labor Ex REl. Marjorie Skidmore v. Hartford Technical Institute, Inc., et al., 243 Conn. 454; 704 A.2d 222 (Sup. Ct. Conn. 1997) – No bankruptcy pending. Corporation and president were defendants. Employee claimed she was not paid overtime for which she was worked and was awarded double pay;

2.    State of Connecticut v. Merkinger, 27 Conn. App. 379; 655 A.2d 1167 (App. Ct. Conn. 1995) – employer not in bankruptcy;

3.    State of Connecticut v. Wilson, 83 Conn. App. 67; 848 A.2d 542 (App. Ct. Conn. 2004) – employer not in bankruptcy;

4.    State v. Lattanzio, 2001 Conn. Super. LEXIS 2830 – employer not in bankruptcy

Therefore, there is no Connecticut precedent authorizing Connecticut to willfully ignore the federal Bankruptcy Code in seeking the arrest of Heffernan based on this strict liability

statute. Therefore, the Connecticut State Attorney must be enjoined from proceeding with the threatened criminal action against Heffernan.

## VI.    CONCLUSION

Based on the foregoing, Mitchell Heffernan most respectfully submits that the bankruptcy court erred as a matter of law and abused its discretion by: (a)  ignoring the very intent and purpose of the Bankruptcy Code by denying Heffernan's Motion; (b)  arbitrarily denying Heffernan's Motion under Section 362 of the Bankruptcy Code; (c) failing to balance the equities or even consider Heffernan's Motion under Section 105 when there is no doubt  that Connecticut is seeking restitution and the collection of pre-petition debts of the Debtor; (d) ignoring the plethora of case law which granted injunctions in facts similar to the case at bar; (e) failing to recognize that any judgment against Heffernan is a judgment against the Debtor pursuant to the indemnification provisions of the Debtor's By-Laws;   and (f) failing to recognize that Connecticut is attempting to coerce Heffernan to pay the debts of the Debtor.

Accordingly, Mitchell L. Heffernan most respectfully submits that this Honorable Court must reverse the judgment of the Bankruptcy Court and enter an injunction against Connecticut in his favor.  Or in the alternative, remand this case to the Bankruptcy Court for trial and findings of facts and conclusions of law.

Respectfully submitted,

BALICK & BALICK, LLC

Dated: October 12, 2007          BY:

JAMES DRNEC, ESQUIRE (DE#3789)
711 King Street
Wilmington, DE 19801
Telephone: (302) 658-4265
Facsimile: (302) 658-1682

And
ROBERT SCANDONE, ESQUIRE
1800 John F. Kennedy Blvd. Suite 200
Philadelphia, PA 19103
Telephone: (215) 563-6571
Facsimile: (215) 854-0083

And

POZZUOLO & PERKISS, P.C.
JUDITH P. RODDEN, ESQUIRE
2033 Walnut Street
Philadelphia, PA 19103
Telephone:  (215) 977-8200
Facsimile:  (215) 977-9663


Attorneys for Appellant Mitchell L. Heffernan

# Exhibit A

## DECLARATION OF DANIEL SCOULER, CHIEF RESTRUCTURING OFFICER OF MORTGAGE LENDERS NETWORK USA, INC.

I, Daniel Scouler, hereby declare that the following is true to the best of my knowledge, information and belief:

1.    I am the Managing Principal of the firm Scouler & Company LLC, which maintains offices at 445 Park Avenue, 10th Floor, New York, NY 10022.  Scouler & Company LLC specializes in, among other things, supplying senior executives on an interim basis to financially troubled companies.

2.    Pursuant to (a) a unanimous written consent by the Board of Directors (the "Board") for Mortgage Lenders Network USA, Inc. (the "Debtor"), and (b) the entry of an order [Docket No. 170] (the "Appointment Order") by the Bankruptcy Court (defined below) on February 28, 2007, I was appointed to serve as the Chief Restructuring Officer ("CRO") of the Debtor.  As the Debtor's CRO, I am authorized to make decisions with respect to all aspects of the management and operation of the Debtor's business, including, without limitation, organization, human resources, marketing, sales, logistics, finance, administration, and oversight of the prosecution of the Debtor's bankruptcy case.

3.    The Debtor filed for bankruptcy protection under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") on February 5, 2007 in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").  The Debtors' bankruptcy case, captioned In Re Mortgage Lenders Network USA, Inc., Case No. 07-10146

(PJW), remains open and is presided over by the Honorable Peter J. Walsh, United States Bankruptcy Judge.

4.      I have been involved with efforts to restructure the Debtor's business and finances since December 26, 2006. Employees of the Debtor, legal counsel, and other professionals have and continue to assist me in those efforts. My duties as CRO for the Debtor include: recovering and maximizing the value of the Debtor's property and assets; general supervision of and responsibility for the finances, property and business of the Debtor; assisting with the Debtor's bankruptcy plans and strategies; advising and assisting the Debtor with respect to the business and financial activities of the Debtor; and other related matters.

5.      My primary focus as CRO has been and continues to be oversight of the process (which at times includes litigation) by which the Debtor's assets are recovered and liquidated, so that the maximum value that may be derived from such assets is available for distribution to the Debtor's creditors. In addition, I monitor the claims that creditors have asserted against the Debtor and, when necessary, am responsible for opposing any claims that may be objectionable under applicable bankruptcy law. (The overall amount of claims against the Debtor is still subject to change because there has not been a Claims Bar Date in the Debtor's bankruptcy, i.e., the date on which creditors must file their proofs of claim in the Bankruptcy Court or be barred from doing so.)

6.      I am generally familiar with the claims made by individuals from Connecticut who allege that they are owed wages and/or commissions from the Debtor. Attached hereto as Exhibit A is the Debtor's Bankruptcy Schedule E, which includes those

priority wage/commission claims of which the Debtor is aware (including those priority wage/commission claims from Connecticut individuals).

7.     Under my supervision, a preliminary review of the assets and the anticipated proceeds arising from their liquidation that will ultimately be available to creditors has been completed.  Based on that preliminary review, I believe that there will be sufficient assets available to pay undisputed, priority employee wage/commission claims (including those undisputed, priority wage/commission claims by Connecticut individuals) up to the $10,950 cap imposed by 11 U.S.C. § 507(a)(4).  With respect to those priority wage/commission claims that are disputed, the Debtor is not and will not be obligated to make any payments on such claims until such time as the Bankruptcy Court decides that those claims are allowed in whole or in part.

8.     Pursuant to federal bankruptcy law, these payments will be made pursuant to a liquidating plan of reorganization that must, among other things, be filed with and approved by the Bankruptcy Court.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

_OCT. 9_____, 2007.


_Daniel Scouler_____
Daniel Scouler
Chief Restructuring Officer
Mortgage Lenders Network USA, Inc.
Debtor and Debtor-in-Possession

In re  Mortgage Lenders Network USA, Inc.        , Debtor          Case No.        07-10146 (PJW)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to property, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and last four digits of the account number if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of this petition.  Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If a "minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the claims is contingent, place an "X" in the column labeled "Contingent." If the claims is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in he box labeled,  "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

Report the total of claims entitled to priority listed on each sheet in he box labeled "Subtotals" on each sheet. Report the total of all claims entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in he box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITYCLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐   **Certain farmers and  fishermen**

Claims of certain farmers and fishermen, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposit by individuals**

Claims of individuals up to a maximum of $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

In re  **Mortgage Lenders Network USA, Inc.**          , Debtor          Case No.      07-10146 (PJW)

☒  **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs, duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

*Amounts are subject to revision on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>    40    </u>  continuation sheets attached

**Schedules**                    **Schedule E Summary**                    **Page 2 of 2**

SPECIFIC NOTES REGARDING SCHEDULE E

**1. General Notes Incorporated Herein.**
These specific notes are in addition to the General Notes Regarding Debtor's Schedules and Statements.

**2. Claim Description.**
The Debtor's failure to designate a claim on Schedule E as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such claim is not "disputed," contingent," or "unliquidated." The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on Schedule E as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Moreover, the Debtor reserves the right to challenge the amount, nature, and classification of any claim or item listed on Schedule E.

**3. Bankruptcy Court Orders.**

Employee Wages Order
The Debtor has been granted authority from the United States Bankruptcy Court to pay certain pre-petition wages, salaries, other compensation and employee expenses owing to the Debtor's current employees under section 11 U.S.C. Section 507(a)(4), up to $10,000 (the "Employee Wages Order"). Except with respect to one employee, as of the petition date, there were no outstanding wage obligations over $10,000 for any current employee. Those employee wage claims that have been or will be satisfied by the Debtor's payment pursuant to the Employee Wages Order are not set forth on Schedule E, since they are no longer claims against the Debtor. In addition, the Debtor was authorized to continue to honor certain employee-related policies and obligations in the ordinary course of business.

Tax Order
The Debtor has been granted authority from the United States Bankruptcy Court to pay certain prepetition sales taxes, excise taxes and regulatory fees to applicable taxing and regulatory authorities (the "Tax Order"). Those tax claims that have been or will be satisfied by the Debtor's payment pursuant to the Tax Order are not set forth on Schedule E, since they are no longer claims against the Debtor.

**4. Reservation of Rights.**
The Debtor reserves the right to assert that any claims listed on Schedule E does not constitute an unsecured priority claim under 11 U.S.C. Section 507 of the Bankruptcy Code.

In re:   **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:   07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### Exhibit E-1
### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10003880 ADAMS, CAMILLIA C. | 1909 ALSACE LANE   MARIETTA, GA 30008 | COMMISSIONS | | D | $580.00 | $580.00 | $0.00 |
| 10003258 ADILETTO, JOHN | 3606 FISK AVENUE   PHILADELPHIA, PA 19129 | COMMISSIONS | | D | $1,290.00 | $1,290.00 | $0.00 |
| 10002649 ADLER, AUSTIN | 2043 NORTH SHEFFIELD AVENUE 3-F   CHICAGO, IL 60614 | COMMISSIONS | | D | $4,091.38 | $4,091.38 | $0.00 |
| 10003856 AFFATATO, MICHAEL A. | 242 WAXWING AVENUE   NAPERVILLE, IL 60565 | EMPLOYEES - PTO | | | $37.93 | $37.93 | $0.00 |
| 10001801 AFZAL, DELLAROM | 11285 AMY FRANCES LANE   ALPHARETTA, GA 30022 | COMMISSIONS | | D | $836.00 | $836.00 | $0.00 |
| 10001640 AKE, OBIAGELI O. | 215 WEST WALNUT LANE APT C406   PHILADELPHIA, PA 19144 | COMMISSIONS | | D | $94.00 | $94.00 | $0.00 |
| 10001525 AKERLEY, GEORGE M. | 40 FILLEY STREET   BLOOMFIELD, CT 06002 | COMMISSIONS | | D | $2,676.00 | $2,676.00 | $0.00 |
| 10002357 ALFONSO, JACQUELINE | 1556 JUNO ISLES BLVD   JUNO BEACH, FL 33408 | COMMISSIONS | | D | $1,260.00 | $1,260.00 | $0.00 |
| 10002003 ALIBRIO, NEIL R. | 23 HOFFMAN ROAD   MANCHESTER, CT 06042 | COMMISSIONS | | D | $4,600.00 | $4,600.00 | $0.00 |
| 10003362 ALLEN, AMY L. | 88 PLYMOUTH LANE   MANCHESTER, CT 06040 | COMMISSIONS | | D | $2,460.00 | $2,460.00 | $0.00 |
| 10002432 ALLEN, TEMEKIA D. | 5808 W. LAKE STREET   CHICAGO, IL 60644 | COMMISSIONS | | D | $178.00 | $178.00 | $0.00 |
| 10003018 ALLEN, TRAVIS R. | 4460 INDIAN TRACE DRIVE   ALPHARETTA, GA 30004 | COMMISSIONS | | D | $13,327.60 | $10,000.00 | $3,327.60 |
| 10002011 ALSTON, SCH-REL D. | 7801 CEDARBROOK AVE   PHILADELPHIA, PA 19150 | COMMISSIONS | | D | $140.00 | $140.00 | $0.00 |
| 10001711 AMBRIZ, AUGUSTINE | 109 STONEHAM COURT   BOLINGBROOK, IL 60440 | COMMISSIONS | | D | $620.00 | $620.00 | $0.00 |
| 10001732 AMBROSE, MARC | 28 KIMBERLY COURT   MANALAPAN, NJ 07726 | COMMISSIONS | | D | $40,395.88 | $10,000.00 | $30,395.88 |
| 10002783 ANDERSON, ELVIRA | 434 WESTFIELD STREET   MIDDLETOWN, CT 06457 | COMMISSIONS | | D | $1,750.00 | $1,750.00 | $0.00 |
| 10002661 ANGIOLILLO-SMITH, ERIN | 150 HAMPSHIRE DRIVE   SELLERSVILLE, PA 18960 | COMMISSIONS | | D | $50.00 | $50.00 | $0.00 |
| 10003025 APPLEGATE, KATHERINE A. | 206 SOUTHVIEW DRIVE   HORSHAM, PA 19044 | COMMISSIONS | | D | $1,419.00 | $1,419.00 | $0.00 |
| 10002947 APPLEGATE, MICHAEL H. | 3625 WELSH RD APT A3   WILLOW GROVE, PA 19090 | COMMISSIONS | | D | $14,374.93 | $10,000.00 | $4,374.93 |
| 10002472 ARNOLD, BRET J. | 10411 RIVERBURN DRIVE   TAMPA, FL 33647 | COMMISSIONS | | D | $13,157.82 | $10,000.00 | $3,157.82 |
| 10002752 ARNOLD, GARY | 19030 SKYRIDGE CIRCLE   BOCA RATON, FL 33498 | COMMISSIONS | | D | $9,814.28 | $9,814.28 | $0.00 |
| 10002001 ARNOLD, KAREN R. | 41 IVY HILL ROAD   LEVITTOWN, PA 19057 | COMMISSIONS | | D | $1,140.00 | $1,140.00 | $0.00 |
| 10002925 ARNOLD, STEVE B. | 117 VIA VERACRUZ   JUPITER, FL 33458 | COMMISSIONS | | D | $140,999.34 | $10,000.00 | $130,999.34 |

Page Subtotal  >>          $255,292.35        $83,036.59        $172,255.77

In re:   **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:  07-10146 (PJW)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### Exhibit E-1
### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002652 ASTAPOVICH, ELENA | 10710 AVIAN DRIVE  ALPHARETTA, GA 30022 | COMMISSIONS | | D | $1,320.00 | $1,320.00 | $0.00 |
| 10002463 ATTALLA, ANTHONY | 1662 MESA RIDGE AVENUE  WESTLAKE VILLAGE, CA 91362 | COMMISSIONS | | D | $10,250.00 | $10,000.00 | $250.00 |
| 10002792 AUGUSTUS, ELLEN | 326 SAYBROOKE CROSSING  ACWORTH, GA 30101 | COMMISSIONS | | D | $930.00 | $930.00 | $0.00 |
| 10001817 AVERY, DENISE | 9305 JAMESON PASS  ALPHARETTA, GA 30022 | COMMISSIONS | | D | $7,791.57 | $7,791.57 | $0.00 |
| 10002270 AVERY, TRACY L. | 9305 JAMESON PASS  ALPHARETTA, GA 30022 | COMMISSIONS | | D | $234.00 | $234.00 | $0.00 |
| 10001910 AWTRY, JASON P. | 3615 OAKLEAF DRIVE  BESSEMER, AL 35022 | COMMISSIONS | | D | $8,349.02 | $8,349.02 | $0.00 |
| 10003007 BACONG, ERIC | 58 COPPER BEECH DRIVE  ROCKY HILL, CT 06067 | COMMISSIONS | | D | $1,116.00 | $1,116.00 | $0.00 |
| 10002164 BAGHERI, ANGELA M. | 1400 MEMORY WAY  LAWRENCEVILLE, GA 30045 | COMMISSIONS | | D | $1,650.00 | $1,650.00 | $0.00 |
| 10002963 BAGWELL, WALTER M. | 2307 JAMESON PASS  ALPHARETTA, GA 30022 | COMMISSIONS | | D | $16,787.37 | $10,000.00 | $6,787.37 |
| 10002629 BAILEY, COLLEEN | 22 N. PENN STREET B  HATBORO, PA 19040 | COMMISSIONS | | D | $2,400.00 | $2,400.00 | $0.00 |
| 10002879 BAKER, TAMARA | 1038 FOXHOLLOW TRAIL  CANTON, GA 30115 | COMMISSIONS | | D | $6,948.72 | $6,948.72 | $0.00 |
| 10003668 BALBI, CHRISTINA M. | 1245 WELSH ROAD  WARRINGTON, PA 18976 | COMMISSIONS | | D | $220.00 | $220.00 | $0.00 |
| 10002473 BALLIS, JAMES | 5142 MILLWOOD DRIVE  CANTON, GA 30114 | COMMISSIONS | | D | $14,052.12 | $10,000.00 | $4,052.12 |
| 10002020 BARCLAY, DUSTIN H. | 2633 FOREST WAY  MARIETTA, GA 30066 | COMMISSIONS | | D | $1,440.00 | $1,440.00 | $0.00 |
| 10002393 BARCLAY, WESLEY M. | 210 WOOD CREST WAY  WOODSTOCK, GA 30189 | COMMISSIONS | | D | $880.00 | $880.00 | $0.00 |
| 10003006 BARKSDALE, DANIEL B. | 5497 SCOUT CREEK DRIVE  HOOVER, AL 35244 | COMMISSIONS | | D | $29,830.41 | $10,000.00 | $19,830.41 |
| 10002939 BARLOW, MACHONNE N. | 210 TOWNE RIDGE DR.  WOODSTOCK, GA 30188 | COMMISSIONS | | D | $1,620.00 | $1,620.00 | $0.00 |
| 10000447 BARLOW, MACHONNE N. | 210 TOWNE RIDGE DR.  WOODSTOCK, GA 30188 | EMPLOYEES - PTO | | | $336.00 | $336.00 | $0.00 |
| 10001770 BARNES, KIMBERLY | 242 REGENT SQUARE  WOODSTOCK, GA 30188 | COMMISSIONS | | D | $1,140.00 | $1,140.00 | $0.00 |
| 10002516 BARNES, MEREDITH | 223 MANLEY COURT  WOODSTOCK, GA 30188 | COMMISSIONS | | D | $276.00 | $276.00 | $0.00 |
| 10001700 BARNES, TESHA T. | 3400 RED LION ROAD APT. 14F  PHILADELPHIA, PA 19114 | COMMISSIONS | | D | $246.00 | $246.00 | $0.00 |
| 10002641 BARNHART, NATHAN P. | 2107 N KENMORE AVE #2  CHICAGO, IL 60614 | COMMISSIONS | | D | $9,376.43 | $9,376.43 | $0.00 |
| 10002642 BARONTINI, BECKY | 1532 TRAILS END LANE  BOLINGBROOK, IL 60490 | COMMISSIONS | | D | $18,479.59 | $10,000.00 | $8,479.59 |

Page Subtotal  >>            $135,673.23        $96,273.74        $39,399.49

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                Case No:  07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
##### (Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10001614 BARTELT, TRENTON P. | 2426 W. RED RANGE WAY   PHOENIX, AZ 85085 | COMMISSIONS | | D | $5,500.00 | $5,500.00 | $0.00 |
| 10002247 BARTON, VICKIE A. | 14664 N. 154TH LANE   SURPRISE, AZ  85379 | COMMISSIONS | | D | $159.00 | $159.00 | $0.00 |
| 10001829 BASKERVILLE, CASSANDRA L. | 31 HIGH ST 7202  EAST HARTFORD, CT  06118 | COMMISSIONS | | D | $6,964.00 | $6,964.00 | $0.00 |
| 10002952 BATCHELDER, JASON M. | 157 REGENTS RD   COLLEGEVILLE, PA  19426 | COMMISSIONS | | D | $19,413.05 | $10,000.00 | $9,413.05 |
| 10001746 BATTLE, TAMIKA R. | 7781 FOX, APT. 2D   WOODRIDGE, IL  60517 | COMMISSIONS | | D | $1,230.00 | $1,230.00 | $0.00 |
| 10002582 BAXTER, JOHN | 1701 LAUDA DRIVE   MT. PLEASANT, SC 29464 | COMMISSIONS | | D | $7,520.98 | $7,520.98 | $0.00 |
| 10003771 BEACH, ELESHA F. | 4596 CHAFIN POINT COURT   SNELLVILLE, GA 30039 | COMMISSIONS | | D | $1,792.00 | $1,792.00 | $0.00 |
| 10002363 BECKNER, BARRY S. | 1732 65TH WAY NORTH   ST. PETERSBURG, FL 33710 | COMMISSIONS | | D | $15,910.21 | $10,000.00 | $5,910.21 |
| 10003115 BEGLEY, TRACEY | 570 CLARINBRIDGE WAY   ALPHARETTA, GA 30022 | COMMISSIONS | | D | $224.00 | $224.00 | $0.00 |
| 10002327 BEISLER-PAGAN, SUSAN E. | 22 KNOTTY OAK DRIVE   MEDFORD, NJ  08055 | COMMISSIONS | | D | $18,000.00 | $10,000.00 | $8,000.00 |
| 10001747 BELCHER, SETH | 47 COMMONWEALTH AVE. UNIT 12  BOSTON, MA 02116 | COMMISSIONS | | D | $6,550.00 | $6,550.00 | $0.00 |
| 10002195 BELL, DAVID M. | 630 ASHSHIRE WAY   ALPHARETTA, GA  30005 | COMMISSIONS | | D | $2,250.00 | $2,250.00 | $0.00 |
| 10002729 BELLEFY, SHANE | 100 E. 105TH STREET CIRCLE   BLOOMINGTON, MN  55420 | COMMISSIONS | | D | $17,611.00 | $10,000.00 | $7,611.00 |
| 10003171 BENZI, KEVIN P. | 102 DORA DR   MIDDLETOWN, CT  06457 | COMMISSIONS | | D | $1,260.00 | $1,260.00 | $0.00 |
| 10002833 BERARDI, CATHERINE | 3525 N. LEAVITT #2  CHICAGO, IL  60618 | COMMISSIONS | | D | $21,544.94 | $10,000.00 | $11,544.94 |
| 10002822 BERGSTROM, PAULA | 2002 EAST SHARON DRIVE   PHOENIX, AZ 85022 | COMMISSIONS | | D | $104.00 | $104.00 | $0.00 |
| 10001937 BERNIER, MELISSA A. | 5 APPLE HILL DRIVE   PROSPECT, CT  06712 | COMMISSIONS | | D | $720.00 | $720.00 | $0.00 |
| 10003787 BERRY, JULIA E. | 576 SERENITY PLACE  LAKE MARY, FL  32746 | COMMISSIONS | | D | $1,272.50 | $1,272.50 | $0.00 |
| 10003598 BERTHIAUME, PATRICIA | 44 GRISWOLD DRIVE  JEWETT CITY, CT 06351 | COMMISSIONS | | D | $750.00 | $750.00 | $0.00 |
| 10002359 BISER, NATHAN A. | 277 NORTH BRIAR RIDGE  WOODSTOCK, GA 30189 | COMMISSIONS | | D | $2,600.00 | $2,600.00 | $0.00 |
| 10002607 BISHOP, BRADFORD | 4801 DEVON LANE  ALPHARETTA, GA  30004 | COMMISSIONS | | D | $5,000.00 | $5,000.00 | $0.00 |
| 10002282 BIZARRO, SUSAN | 217 PARTRIDGE DRIVE  SOUTHINGTON, CT 06489 | COMMISSIONS | | D | $850.00 | $850.00 | $0.00 |
| 10002907 BLACK, TRINNA C. | 303 OLD MILL COVE  WOODSTOCK, GA  30188 | COMMISSIONS | | D | $1,428.00 | $1,428.00 | $0.00 |

Page Subtotal  >>          $140,652.68        $98,173.48        $42,479.20

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                   Case No:   07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10001752<br>BLISS, BRIAN P. | 91 RIVER MILL LANE  DAWSONVILLE, GA 30534 | COMMISSIONS | | D | $17,504.05 | $10,000.00 | $7,504.05 |
| 10002841<br>BOLDEN, DEVONA | 16028 BORMET DRIVE  TINLEY PARK, IL 60477 | COMMISSIONS | | D | $1,914.00 | $1,914.00 | $0.00 |
| 10003894<br>BOMELY, BARBARA A. | 21 SHADY HILL LANE  NEWINGTON, CT 06111 | COMMISSIONS | | D | $13,240.77 | $10,000.00 | $3,240.77 |
| 10003636<br>BONANNO, CHRISTINA | 115 HEMMINGWAY AVENUE APARTMENT N4  EAST HAVEN, CT 06512 | EMPLOYEES - PTO | | | $588.46 | $588.46 | $0.00 |
| 10003411<br>BONDS, ANDREA | 311 CARRIAGE CROSSING LANE  MIDDLETOWN, CT 06457 | COMMISSIONS | | D | $1,200.00 | $1,200.00 | $0.00 |
| 10002387<br>BONDS, GLENN | 8696 DOVES FLY WAY  LAUREL, MD 20723 | COMMISSIONS | | D | $85,365.29 | $10,000.00 | $75,365.29 |
| 10002633<br>BONITO, TIMOTHY | 24 LUDEN STREET  SPRINGFIELD, MA 01151 | COMMISSIONS | | D | $80,862.92 | $10,000.00 | $70,862.92 |
| 10001914<br>BONNEAU, JEFFREY M. | 42 BRENTWOOD ST  SPRINGFIELD, MA 01108 | COMMISSIONS | | D | $75,431.65 | $10,000.00 | $65,431.65 |
| 10001901<br>BONVILLAIN, GLYNDA H. | P.O. BOX 1278  BRUSLY, LA 70719 | COMMISSIONS | | D | $13,183.52 | $10,000.00 | $3,183.52 |
| 10002051<br>BOOTHE, KRISTA | 2606 N 112TH LANE  AVONDALE, AZ 85323 | COMMISSIONS | | D | $1,680.00 | $1,680.00 | $0.00 |
| 10002744<br>BORAK, VALERIE | 129 ORCHARD STREET  MERIDEN, CT 06450 | COMMISSIONS | | D | $1,106.00 | $1,106.00 | $0.00 |
| 10002010<br>BOSEFSKI, DAVID | 125 MILLER ROAD  KINNELON, NJ 07405 | COMMISSIONS | | D | $775.00 | $775.00 | $0.00 |
| 10001876<br>BOUCHER, SHERRY | 144 NORTON LANE  BERLIN, CT 06037 | COMMISSIONS | | D | $22,855.15 | $10,000.00 | $12,855.15 |
| 10001635<br>BOUFFARD, VICKIE . | 1108 E. CHERYL DRIVE  PHOENIX, AZ 85020 | COMMISSIONS | | D | $15,000.00 | $10,000.00 | $5,000.00 |
| 10002356<br>BOURGEA, KIMBERLY E. | 155 SEVEN BRIDGE ROAD  LANCASTER, MA 01523 | COMMISSIONS | | D | $14,230.00 | $10,000.00 | $4,230.00 |
| 10002471<br>BOWDEN, KAY-ANN N. | 102 BUTTONBALL LANE  GLASTONBURY, CT 06033 | COMMISSIONS | | D | $1,568.00 | $1,568.00 | $0.00 |
| 10003403<br>BOYLE, AUDREY J. | 816 E MONTE CRISTO AVENUE  PHOENIX, AZ 85022 | COMMISSIONS | | D | $1,680.00 | $1,680.00 | $0.00 |
| 10002715<br>BOYLE, CASEY | 2740 KING'S VIEW AVE.  EASTON, PA 18045 | COMMISSIONS | | D | $5,140.84 | $5,140.84 | $0.00 |
| 10002352<br>BRADBURY, DAVID W. | 1429 HEATHER RIDGE DR  NEWTOWN, PA 18940-3731 | COMMISSIONS | | D | $32,794.27 | $10,000.00 | $22,794.27 |
| 10001504<br>BREEN, MICHAEL | 11383 E LA JUNTA RD  SCOTTSDALE, AZ 85255 | COMMISSIONS | | D | $48,370.29 | $10,000.00 | $38,370.29 |
| 10003677<br>BREITSPRECHER, LEROY | 110 BIG CREEK COURT  ROSWELL, GA 30076 | COMMISSIONS | | D | $4,476.00 | $4,476.00 | $0.00 |
| 10003376<br>BRIDEN, WILLIAM | 201 VIOLET LANE  BATAVIA, IL 60510 | EMPLOYEES - PTO | | | $216.35 | $216.35 | $0.00 |
| 10003370<br>BROADBELT, JASON | 6617 TACKAWANNA ST.  PHILADELPHIA, PA 19135 | COMMISSIONS | | D | $700.00 | $700.00 | $0.00 |

Page Subtotal  >>                 $439,882.57   $131,044.65        $308,837.92

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                     Case No:    07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
#### (Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10003026 BROCATO, MARY-JO | 3 GUNGARTH CT.  PERRY HALL, MD  21128 | COMMISSIONS | | D | $66,339.68 | $10,000.00 | $56,339.68 |
| 10003041 BROWER, JULIE M. | 16033 TIGER DRIVE  LOCKPORT, IL  60441 | COMMISSIONS | | D | $2,128.00 | $2,128.00 | $0.00 |
| 10002838 BROWN, ANDREA | 116 SEA COUNTRY LANE  RANCHO SANTA MARGARITA, CA  92688 | COMMISSIONS | | D | $49,983.15 | $10,000.00 | $39,983.15 |
| 10002738 BROWN, ANDREA S. | 1400 HERRINGTON RD. APT #3107 LAWRENCEVILLE, GA  30044 | COMMISSIONS | | D | $1,530.00 | $1,530.00 | $0.00 |
| 10002219 BROWN, DAWN R. | 144 S. MORTON AVE APT A 12  MORTON, PA 19070 | COMMISSIONS | | D | $1,380.00 | $1,380.00 | $0.00 |
| 10001725 BROWN, GISELLE S. | 423 LEXINGTON CIRCLE  OCEANSIDE, CA 92057 | COMMISSIONS | | D | $104,032.22 | $10,000.00 | $94,032.22 |
| 10003752 BROWN, JOSEPH P. | 16 HOLLY LANE  GLASTONBURY, CT  06033 | COMMISSIONS | | D | $750.00 | $750.00 | $0.00 |
| 10002454 BROWN, KIMBERLEY S. | 38 APPLE ST.  TORRINGTON, CT  06790 | COMMISSIONS | | D | $5,137.00 | $5,137.00 | $0.00 |
| 10002584 BROWN, SHANNON | 51 BLUE RIDGE TRAIL  POWDER SPRINGS, GA 30127 | COMMISSIONS | | D | $1,353.00 | $1,353.00 | $0.00 |
| 10001997 BROWN, TANYA Y. | 8422 WILLIAMS AVENUE APT. # G2 PHILADELPHIA, PA  19150 | COMMISSIONS | | D | $148.00 | $148.00 | $0.00 |
| 10002274 BROWN, YOSHELMA J. | 2631 LAKE PARK BEND  ACWORTH, GA  30101 | COMMISSIONS | | D | $1,320.00 | $1,320.00 | $0.00 |
| 10002287 BROWNE, PATRICK J. | 55 RUSSELL'S WAY  WESTFORD, MA  01886 | COMMISSIONS | | D | $82,768.65 | $10,000.00 | $72,768.65 |
| 10002876 BRUBAKER, SCOTT | 3245 RIVER SUMMIT TERRACE  DULUTH, GA 30097 | COMMISSIONS | | D | $1,575.00 | $1,575.00 | $0.00 |
| 10002784 BRUNDIGE, CHRISTOPHER | 1254 ESTATE DRIVE  MEMPHIS, TN  38119 | COMMISSIONS | | D | $17,534.96 | $10,000.00 | $7,534.96 |
| 10002748 BRUNO, MICHAEL | 845 LINCOLN LANE  FRANKFORT, IL  60423 | COMMISSIONS | | D | $29,149.43 | $10,000.00 | $19,149.43 |
| 10002996 BRYANT, LINETTE | 450 MIKASA DR.  ALPHARETTA, GA  30022 | COMMISSIONS | | D | $1,290.00 | $1,290.00 | $0.00 |
| 10002827 BUCHAR, MAUREEN J. | 601 RIDGE ROAD APT. 10  SELLERSVILLE, PA 18960 | COMMISSIONS | | D | $2,130.00 | $2,130.00 | $0.00 |
| 10002587 BULLARD, PAUL | 726 MONTE VISTA  IRVINE, CA  92602 | COMMISSIONS | | D | $44,229.25 | $10,000.00 | $34,229.25 |
| 10002438 BUONO, CHRISTOPHER S. | 505 RIVER LAKESIDE LANE  WOODSTOCK, GA 30188 | COMMISSIONS | | D | $1,320.00 | $1,320.00 | $0.00 |
| 10000448 BUONO, CHRISTOPHER S. | 505 RIVER LAKESIDE LANE  WOODSTOCK, GA 30188 | EMPLOYEES - PTO | | | $268.70 | $268.70 | $0.00 |
| 10002089 BURNS, DAWN | 12 DEERFIELD ST  SALEM, NH  03079 | COMMISSIONS | | D | $6,501.00 | $6,501.00 | $0.00 |
| 10001707 BURNS, JOHN E. | 7 E ANCHOR DRIVE  OSWEGO, IL  60543 | COMMISSIONS | | D | $13,000.88 | $10,000.00 | $3,000.88 |
| 10001870 BURTON, MELISSA | 34 CHESTNUT HILL RD  EAST HAMPTON, CT 06424 | COMMISSIONS | | D | $4,360.00 | $4,360.00 | $0.00 |
| | | | Page Subtotal  >> | | $438,228.92 | $111,199.70 | $327,038.22 |

In re:    **MORTGAGE LENDERS NETWORK USA, INC**    Case No: 07-10146 (PJW)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### Exhibit E-1
### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002377 BYERS, PAULA J. | 8 KRIS COURT  HUDSON, NH 03051 | COMMISSIONS | | D | $1,080.00 | $1,080.00 | $0.00 |
| 10002794 CAGGIULA, CHARLES | 2410 DEER CREEK C. C. BLVD. APT. 110 DEERFIELD BEACH, FL 33442 | COMMISSIONS | | D | $16,139.76 | $10,000.00 | $6,139.76 |
| 10001794 CAGLE, STEVEN P. | 361 OLD JONES ROAD  ALPHARETTA, GA 30004 | COMMISSIONS | | D | $2,592.25 | $2,592.25 | $0.00 |
| 10001982 CALDERON, HELENA J. | 4933 CHISEL WAY  DULUTH, GA 30096 | COMMISSIONS | | D | $1,250.00 | $1,250.00 | $0.00 |
| 10002420 CAMPAGNA, JODY | 4 HERITAGE BROOK ROAD  EAST HADDAM, CT 06423 | COMMISSIONS | | D | $4,220.00 | $4,220.00 | $0.00 |
| 10003425 CAMPBELL, JASON C. | 63 OAK FOREST DR  MANCHESTER, CT 06042 | COMMISSIONS | | D | $264.00 | $264.00 | $0.00 |
| 10002850 CAMPBELL, LAUREN | 422 HARTEL AVENUE  PHILADELPHIA, PA 19111 | COMMISSIONS | | D | $3,660.00 | $3,660.00 | $0.00 |
| 10002003 CAO, JESSICA D. | 2 AMORET DR  IRVINE, CA 92602 | COMMISSIONS | | D | $26,000.00 | $10,000.00 | $16,000.00 |
| 10002434 CAPPON, JEFF S. | 44 LOOP RD  BEDFORD, NY 10506 | COMMISSIONS | | D | $109,977.95 | $10,000.00 | $99,977.95 |
| 10002157 CARASA, CHRISTIAN R. | 4306 E. CLAXTON RD.  GILBERT, AZ 85016 | COMMISSIONS | | D | $21,769.31 | $10,000.00 | $11,769.31 |
| 10002344 CAREY, SIOBHAN A. | 6204 W 79TH STREET  BURBANK, IL 60459 | COMMISSIONS | | D | $2,310.00 | $2,310.00 | $0.00 |
| 10002107 CARGILE, ROY | 54 SEYMOUR ST  WINDSOR, CT 06095 | COMMISSIONS | | D | $1,344.60 | $1,344.60 | $0.00 |
| 10002612 CARLSON, RICHARD | 6 HAYNEE CREEK LANE  MEDFORD, NJ 08055 | COMMISSIONS | | D | $7,495.59 | $7,495.59 | $0.00 |
| 10003013 CARLYON, KRISTINA | 620 W. SURF APT. 102  CHICAGO, IL 60657 | COMMISSIONS | | D | $780.00 | $780.00 | $0.00 |
| 10001821 CARPENTER, TIMOTHY W. | 85 BOBBY LANE  MANCHESTER, CT 06040 | COMMISSIONS | | D | $16,492.00 | $10,000.00 | $6,492.00 |
| 10003027 CARR, EILEEN L. | 125 FAIR OAKS AVE.  HORSHAM, PA 19044 | COMMISSIONS | | D | $12,000.00 | $10,000.00 | $2,000.00 |
| 10002843 CARR, VICKI | 287 RIDGEWOOD TRAIL  COVENTRY, CT 06238 | COMMISSIONS | | D | $9,424.00 | $9,424.00 | $0.00 |
| 10002515 CARTER, MARISA | 2015 INDIAN RIDGE COURT  ALPHARETTA, GA 30022 | COMMISSIONS | | D | $140.00 | $140.00 | $0.00 |
| 10003024 CASHLEY, DAWN M. | 115 OXFORD LANE  NORTH WALES, PA 19454 | COMMISSIONS | | D | $1,650.00 | $1,650.00 | $0.00 |
| 10001659 CASSESSE, GINA M. | 212 BASSETT ROAD  NORTH HAVEN, CT 06473 | COMMISSIONS | | D | $160.00 | $160.00 | $0.00 |
| 10003808 CASTELLANI, ALDO A. | 39 OGDEN LORD ROAD  MARLBOROUGH, CT 06447 | COMMISSIONS | | D | $3,028.07 | $3,028.07 | $0.00 |
| 10001940 CAULDEN, PATRICK J. | 159 KNOTTY OAK DRIVE  MOUNT LAUREL, NJ 08054 | COMMISSIONS | | D | $2,500.00 | $2,500.00 | $0.00 |
| 10003692 CENTENO, AIDA V. | 31 KENWOOD DRIVE  VERNON, CT 06040 | COMMISSIONS | | D | $470.00 | $470.00 | $0.00 |

Page Subtotal >>    $244,746.93    $102,367.91    $142,379.02

In re:  **MORTGAGE LENDERS NETWORK USA, INC**                                Case No:  07-10146 (PJW)

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**
**Exhibit E-1**
**Wages, Salaries, and Commissions**
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002467 CHANCE, TIMOTHY | 139 PALLISADE LANE  SHREVEPORT, LA 71115 | COMMISSIONS | | D | $3,486.04 | $3,486.04 | $0.00 |
| 10002067 CHANG, JOANNE | 2975 CRATER LANE  SAN JOSE, CA 95132 | COMMISSIONS | | D | $1,400.00 | $1,400.00 | $0.00 |
| 10003429 CHEHADEH, RASHID | 3609 N. HILL PARKWAY  ATLANTA, GA 30341 | COMMISSIONS | | D | $1,980.00 | $1,980.00 | $0.00 |
| 10002634 CHEN, SINWUA | 2544 MOUNTAIN VIEW SCHOOL ROAD MARIETTA, GA 30066 | COMMISSIONS | | D | $1,620.00 | $1,620.00 | $0.00 |
| 10002835 CHERVEN, SARAH | 12574 CASTLEMAIN TRAIL  ORLANDO, FL 32828 | COMMISSIONS | | D | $10,650.30 | $10,000.00 | $650.30 |
| 10002857 CHIMCHIRIAN, MICHAEL W. | 202 EAST 10TH AVENUE  CONSHOHOCKEN, PA 19428 | COMMISSIONS | | D | $21,168.41 | $10,000.00 | $11,168.41 |
| 10003458 CHRISTOPHER, KEVIN J. | 5901 W. BEHREND DRIVE # 1105  GLENDALE, AZ 85308 | COMMISSIONS | | D | $3,828.00 | $3,828.00 | $0.00 |
| 10002497 CHUNN, HARLIN D. | 5277 CABOT CREEK DRIVE  SUGAR HILL, GA 30518 | COMMISSIONS | | D | $14,237.10 | $10,000.00 | $4,237.10 |
| 10003028 CIACIAK, KELLY L. | 870 ALLENTOWN ROAD  SELLERSVILLE, PA 18960 | COMMISSIONS | | D | $3,900.00 | $3,900.00 | $0.00 |
| 10001629 CILENTO, LAURA D. | 631 TALCOTTVILLE RD M26  VERNON, CT 06066 | COMMISSIONS | | D | $172.00 | $172.00 | $0.00 |
| 10002147 CLAYTON, EARNEST L. | 67 WESTWOOD KNOLL APT 317  MERIDEN, CT 06450 | COMMISSIONS | | D | $2,310.00 | $2,310.00 | $0.00 |
| 10002402 CLEMENTS, EBONY P. | 1151 WASHINGTON STREET APT. F7 MIDDLETOWN, CT 06457 | COMMISSIONS | | D | $1,141.00 | $1,141.00 | $0.00 |
| 10002004 COLBERT, LISA M. | 937 BELMONT AVE  PHILADELPHIA, PA 19104 | COMMISSIONS | | D | $154.00 | $154.00 | $0.00 |
| 10002433 COLE, JENNIFER S. | 2296 CAMBERLING DRIVE  LEXINGTON, KY 40515 | COMMISSIONS | | D | $9,439.43 | $9,439.43 | $0.00 |
| 10001873 COLE, MARY JO | 4320 LAKE FPREST COURT  FINKSBURG, MD 21048 | COMMISSIONS | | D | $27,525.24 | $10,000.00 | $17,525.24 |
| 10002893 COLEMAN, WILLIAM O. | 6628 LITTLE BRANCH DRIVE  YORK, SC 29745 | COMMISSIONS | | D | $8,811.73 | $8,811.73 | $0.00 |
| 10002728 COLLINS, CHRISTOPHER | 11 MCINTOSH DR  WILBRAHAM, MA 01095 | COMMISSIONS | | D | $51,800.52 | $10,000.00 | $51,800.52 |
| 10001833 COLLINS, KEVIN | 15 DALE STREET  EAST LONGMEADOW, MA 01028 | COMMISSIONS | | D | $51,987.95 | $10,000.00 | $41,987.95 |
| 10002036 COMER, HARRY P. | 4059 HWY. 411 NE.  RYDAL, GA 30171 | COMMISSIONS | | D | $7,518.78 | $7,518.78 | $0.00 |
| 10001846 CONNORS, JAMES | 2319 W. WAVELAND UNIT #2  CHICAGO, IL 60618 | COMMISSIONS | | D | $19,960.59 | $10,000.00 | $9,960.59 |
| 10001975 CONNORS, MICHELLE C. | 198 S. DELAPLAINE RD.  RIVERSIDE, IL 60546 | COMMISSIONS | | D | $2,569.00 | $2,569.00 | $0.00 |
| 10002499 CONRAD, GARY | 10003 E GARY ROAD  SCOTTSDALE, AZ 85260 | COMMISSIONS | | D | $2,617.14 | $2,617.14 | $0.00 |
| 10003421 CONTRERAS, ELIZABETH | 3108 N. 79TH AVE.  PHOENIX, AZ 85033 | COMMISSIONS | | D | $290.00 | $290.00 | $0.00 |

Page Subtotal  >>                    $258,567.23    $121,237.12    $137,330.11

In re:   **MORTGAGE LENDERS NETWORK USA, INC**                                    Case No:   **07-10146 (PJW)**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10003709<br>CONWAY, DONNA E. | 27 OLD BARGE ROAD   SIMSBURY, CT  06070 | COMMISSIONS | | D | $1,280.00 | $1,280.00 | $0.00 |
| 10002672<br>CONZELMAN, BRIAN | 2296 JERICHO DRIVE   JAMISON, PA  18929 | COMMISSIONS | | D | $9,104.61 | $9,104.61 | $0.00 |
| 10002823<br>COPENHAVER, STEVEN | 14865 S. 68TH EAST AVE   BIXBY, OK  74008 | COMMISSIONS | | D | $15,722.67 | $10,000.00 | $5,722.67 |
| 10001853<br>COPPERSMITH, ROSS | 6850 CRANBERRY LAKE ROAD   CLARKSTON, MI  48348 | COMMISSIONS | | D | $2,429.44 | $2,429.44 | $0.00 |
| 10002938<br>CORNING, DAVID C. | 14 TIDEVIEW DRIVE   DOVER, NH  03820 | COMMISSIONS | | D | $51,653.56 | $10,000.00 | $41,653.56 |
| 10002751<br>COWLEY, ED | 7416 E LOMPOC AVE   MESA, AZ  85208 | COMMISSIONS | | D | $18,349.49 | $10,000.00 | $8,349.49 |
| 10002194<br>CRAGG, SAMANTHA | 140 WALNUT HALL CIRCLE   WOODSTOCK, GA  30189 | COMMISSIONS | | D | $1,920.00 | $1,920.00 | $0.00 |
| 10003457<br>CRANFORD, KARA B. | 50 PIERCE STREET UNIT 4   PLAINVILLE, CT  06062 | COMMISSIONS | | D | $178.00 | $178.00 | $0.00 |
| 10002372<br>CRISP, KENNETH E. | 2971 PAUL'S WAY   MARIETTA, GA  30062 | COMMISSIONS | | D | $9,655.49 | $9,655.49 | $0.00 |
| 10003500<br>CUDDY, SANDRA | 889 SOUTH CURTIS STREET   MERIDEN, CT  06450 | COMMISSIONS | | D | $660.00 | $660.00 | $0.00 |
| 10002239<br>CUEVAS, WILFREDO | 5259 HIDDENCREST CT   CONCORD, CA  94514 | COMMISSIONS | | D | $1,760.00 | $1,760.00 | $0.00 |
| 10002372<br>CUMMINGS, MARTINA | 1818 SOUTH THIRD AVENUE   MAYWOOD, IL  60153 | COMMISSIONS | | D | $1,272.00 | $1,272.00 | $0.00 |
| 10001917<br>CURLEY, JOHANNA M. | 91 FOREST ST   CLOSTER, NJ  07624 | COMMISSIONS | | D | $32,375.33 | $10,000.00 | $22,375.33 |
| 10003785<br>CURRAN, JOHN T. | 10 PERRI LANE   BROAD BROOK, CT  06016 | EMPLOYEES - PTO | | D | $1,923.08 | $1,923.08 | $0.00 |
| 10003689<br>CURRY, LORI L. | 58 W ELDERKIN AVE   GROTON, CT  06340 | COMMISSIONS | | D | $2,640.00 | $2,640.00 | $0.00 |
| 10001912<br>CURTIS, CHRISTOPHER | 89 LADYSLIPPER LANE   SOUTHINGTON, CT  06489-1082 | COMMISSIONS | | D | $67,924.29 | $10,000.00 | $57,924.29 |
| 10002227<br>CUTLER, DONNA | 1175 FARMINGTON AVE APT 1-304   BRISTOL, CT  06010 | COMMISSIONS | | D | $186.00 | $186.00 | $0.00 |
| 10002195<br>DABNEY, ANGEL | 132 REDHILL TRAIL APT B   CAROL STREAM, IL  60188 | COMMISSIONS | | D | $2,220.00 | $2,220.00 | $0.00 |
| 10002276<br>DALTON, THOMAS E. | 1822 N ROCK SPRINGS RD #2   ATLANTA, GA  30324 | COMMISSIONS | | D | $720.00 | $720.00 | $0.00 |
| 10002519<br>DANIEL, ROBERT G. | 4214 RENAISSANCE WAY NE   ATLANTA, GA  30308 | COMMISSIONS | | D | $972.00 | $972.00 | $0.00 |
| 10002168<br>DAVARI, SAHAR K. | 278 GRANADA AVENUE   LONG BEACH, CA  90803 | COMMISSIONS | | D | $21,197.67 | $10,000.00 | $11,197.67 |
| 10001803<br>DAVIS, CHOYLLIA | 8394 ROSWELL RD APT. H   ATLANTA, GA  30350 | COMMISSIONS | | D | $200.00 | $200.00 | $0.00 |
| 10001799<br>DAVIS, NICHOLAS | 4405 DARTFORD ROAD   CUMMING, GA  30040 | COMMISSIONS | | D | $16,827.76 | $10,000.00 | $6,827.76 |

Page Subtotal  >>                                  $261,171.41   $107,120.62   $154,050.79

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                              Case No:   **07-10146 (PJW)**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
#### (Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10003862 DAVIS, PATRICK D. | 5456 RICHIE CT.  PIPERSVILLE, PA 18947 | COMMISSIONS | | D | $2,950.00 | $2,950.00 | $0.00 |
| 10002429 DAVIS, VERNON H. | 100 AMBERWOOD CIRCLE  IRMO, SC 29063 | COMMISSIONS | | D | $628.13 | $628.13 | $0.00 |
| 10002112 DAWES, DENISE | P.O. BOX 964  ROCKY HILL, CT 06067-0964 | COMMISSIONS | | D | $520.00 | $520.00 | $0.00 |
| 10003821 DAWSON, KATHLEEN M. | 727 ROSLYN AVENUE  GLENSIDE, PA 19038 | COMMISSIONS | | D | $2,550.00 | $2,550.00 | $0.00 |
| 10002768 DE LORENZO, NICOLE | 5155 ROSWELL ROAD #8  ATLANTA, GA 30342 | COMMISSIONS | | D | $1,230.00 | $1,230.00 | $0.00 |
| 10002973 DELAITTRE, SHAWN A. | 14383 LAURAL LANE  MOORPARK, CA 93021 | COMMISSIONS | | D | $37,107.33 | $10,000.00 | $27,107.33 |
| 10002618 DELGADO, JUANA | 226 BRAEMAR GLEN  BOLINGBROOK, IL 60440 | COMMISSIONS | | D | $1,440.00 | $1,440.00 | $0.00 |
| 10002410 DEPALMA, JEFFREY J. | 238 PORCHES MILL ROAD  WOODSTOWN, NJ 08098 | COMMISSIONS | | D | $52,074.38 | $10,000.00 | $42,074.38 |
| 10002505 DEPASS, GREG W. | 2951 SATELLITE BLVD. # 227  DULUTH, GA 30096 | COMMISSIONS | | D | $2,100.00 | $2,100.00 | $0.00 |
| 10003014 DERRY, JOSHUA M. | 104 FARMINGTON AVE FLOOR 2  FARMINGTON, CT 06032 | COMMISSIONS | | D | $996.00 | $996.00 | $0.00 |
| 10001706 DERUNGS, CATHY | 2517 N 87TH WAY  SCOTTSDALE, AZ 85257 | COMMISSIONS | | D | $1,350.00 | $1,350.00 | $0.00 |
| 10002294 DEVOS, JENNIFER L. | 919 SOUTH CLINTON STREET  BALTIMORE, MD 21224 | COMMISSIONS | | D | $63,675.14 | $10,000.00 | $53,675.14 |
| 10002468 DIDION, SARAH K. | 19920 N 23RD AVE. APT. 1017  PHOENIX, AZ 85027 | COMMISSIONS | | D | $2,520.00 | $2,520.00 | $0.00 |
| 10003545 DILORETO, JOHN | 11 PHEASANT RUN  WETHERSFIELD, CT 06109 | EMPLOYEES - PTO | | | $2,250.00 | $2,250.00 | $0.00 |
| 10002183 DILTS, MATIA L. | 13440 N. 44TH ST. APT 1159  PHOENIX, AZ 85032 | COMMISSIONS | | D | $1,650.00 | $1,650.00 | $0.00 |
| 10002211 DIMAIO, MARYANN R. | 26 WOODLAND DRIVE  CROMWELL, CT 06416 | COMMISSIONS | | D | $636.00 | $636.00 | $0.00 |
| 10002960 DIMTER, RALPH . | 8309 WILLOW WEST DRIVE  WILLOW SPRINGS, IL 60480 | COMMISSIONS | | D | $21,105.50 | $10,000.00 | $11,105.50 |
| 10002226 DISBROW, HEATHER M. | 12 RACE TRACK HOLLOW  MIDDLEFIELD, CT 06455 | COMMISSIONS | | D | $270.00 | $270.00 | $0.00 |
| 10001919 DIXON, CHAD E. | 249 CAROLINA JASMINE LANE  ST. JOHNS, FL 32259 | COMMISSIONS | | D | $7,653.58 | $7,653.58 | $0.00 |
| 10002347 DOCTOR, SHARMEQUIA S. | 925 NORTHPARK LN  ALPHARETTA, GA 30004 | COMMISSIONS | | D | $270.00 | $270.00 | $0.00 |
| 10003897 DOLAN, JAMES P. | 53 GRAPEVINE LANE  KENSINGTON, CT 06037 | COMMISSIONS | | D | $2,961.00 | $2,961.00 | $0.00 |
| 10002846 DOOLEY, ANNE | 4500 BEAU MONDE DR APT 205  LISLE, IL 60532 | COMMISSIONS | | D | $2,010.00 | $2,010.00 | $0.00 |
| 10002444 DORSO, JASON | 36 TUNNEL ROAD  TERRYVILLE, CT 06786 | COMMISSIONS | | D | $18,013.58 | $10,000.00 | $8,013.58 |

Page Subtotal  >>            $226,160.64    $84,184.71    $141,975.93

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:   07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
##### (Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002627 DOUGLAS, CLINTON P. | 3742 ROXFIELD DRIVE  BUFORD, GA 30518 | COMMISSIONS | | D | $15,082.64 | $10,000.00 | $5,082.64 |
| 10003788 DOWNS, KAREN | 181 MALCEIN DR  SOUTHINGTON, CT 06489 | COMMISSIONS | | D | $11,100.82 | $10,000.00 | $1,100.82 |
| 10002040 DRAKE, JASON R. | 5118 HENRY AVENUE  NOTTINGHAM, MD 21236 | COMMISSIONS | | D | $1,280.00 | $1,280.00 | $0.00 |
| 10002929 DREGA, MICHAEL F. | 20 PLUMB AVENUE  MERIDEN, CT 06450 | COMMISSIONS | | D | $54,154.17 | $10,000.00 | $44,154.17 |
| 10001745 DREW, STUART R. | 410 SURREY COURT  SELLERSVILLE, PA 18960 | COMMISSIONS | | D | $24,293.23 | $10,000.00 | $14,293.23 |
| 10003112 DREWNIAK, DEBRA | 1605 HARVARD AVE  NAPERVILLE, IL 60565 | COMMISSIONS | | D | $3,450.00 | $3,450.00 | $0.00 |
| 10002724 DROUIN, HEATHER | 187 BURNT PINE DRIVE  NAPLES, FL 34119 | COMMISSIONS | | D | $12,147.10 | $10,000.00 | $2,147.10 |
| 10003017 DUDEK, RICHARD J. | 64 SUMMER DRIVE  HOLLAND, PA 18966 | COMMISSIONS | | D | $1,666.00 | $1,666.00 | $0.00 |
| 10001935 DUMAS, NADINE S. | 215 OAK STREET  MANCHESTER, CT 06040 | COMMISSIONS | | D | $120.00 | $120.00 | $0.00 |
| 10002732 DUNCAN, BRAD L. | 394 E. MACARTHUR ST  SONOMA, CA 95476 | COMMISSIONS | | D | $73,759.92 | $10,000.00 | $63,759.92 |
| 10002078 DUONG-OWEN, KIMXA S. | 215 E. 16TH ST., #B  COSTA MESA, CA 92627 | COMMISSIONS | | D | $2,404.25 | $2,404.25 | $0.00 |
| 10002742 DURAN, EGNIS | 39 SHARON ROAD APT 9  WATERBURY, CT 06705 | COMMISSIONS | | D | $3,040.00 | $3,040.00 | $0.00 |
| 10002845 DZIERLATKA, LISA | 24 CAROL DR.  PLAINVILLE, CT 06062 | COMMISSIONS | | D | $1,701.00 | $1,701.00 | $0.00 |
| 10003148 EDWARDS, BERRY | 1216 DENTON DR  CHESTER SPRINGS, PA 19425 | COMMISSIONS | | D | $2,490.00 | $2,490.00 | $0.00 |
| 10002619 EDWARDS, REBECCA | 2463 AVONDALE AVENUE  ROSLYN, PA 19001 | COMMISSIONS | | D | $3,520.00 | $3,520.00 | $0.00 |
| 10002930 EGGERT, COLLEEN J. | 305 HADLEIGH  BOLINGBROOK, IL 60440 | COMMISSIONS | | D | $2,160.00 | $2,160.00 | $0.00 |
| 10002774 EICHENHORN, STEPHEN | 13306 ELGIN  HUNTINGTON WOODS, MI 48070 | COMMISSIONS | | D | $7,347.35 | $7,347.35 | $0.00 |
| 10002030 EKANEMESANG, AKANINYENE | 1475 INVERNESS DR  STONE MOUNTAIN, GA 30083 | COMMISSIONS | | D | $1,200.00 | $1,200.00 | $0.00 |
| 10003570 ELOABBAS, JENNIFER L. | 505 PRESTON LANE  HATBORO, PA 19040 | COMMISSIONS | | D | $1,419.00 | $1,419.00 | $0.00 |
| 10002303 ELLIS, SUSAN | 1518 W. SCHOOL #3  CHICAGO, IL 60657 | COMMISSIONS | | D | $28,196.50 | $10,000.00 | $18,196.50 |
| 10003343 ELY, JEFFREY K. | 115 NORWOOD LANE  E. NORRITON, PA 19401-1323 | COMMISSIONS | | D | $380.00 | $380.00 | $0.00 |
| 10003304 ELY, VANESSA L. | 1707 S 79TH GLN  PHOENIX, AZ 85043 | COMMISSIONS | | D | $152.00 | $152.00 | $0.00 |
| 10003387 EVANS, TONYA F. | 4594 MICHAEL JAY ST  SNELLVILLE, GA 30039 | COMMISSIONS | | D | $2,400.00 | $2,400.00 | $0.00 |

|  | Page Subtotal >> | $253,463.98 | $104,729.60 | $148,734.38 |
|---|---|---|---|---|

In re:     **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:   **07-10146 (PJW)**

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**
**Exhibit E-1**
**Wages, Salaries, and Commissions**
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002448 EVANS, TRACY M. | 375 S PINE COVE LANE  KAYSVILLE, UT 84037 | COMMISSIONS | | D | $29,881.72 | $10,000.00 | $19,881.72 |
| 10001979 FALK, BENJAMIN A. | 3221 POLK ROAD  EAST NORRITON, | COMMISSIONS | | D | $3,015.00 | $3,015.00 | $0.00 |
| 10001769 FARMER, AUNDRE | 1713 WEST WRIGHT STREET  MILWAUKEE, WI 53206 | COMMISSIONS | | D | $5,491.99 | $5,491.99 | $0.00 |
| 10003157 FASSNACHT, MICHAEL N. | 34 WHITE TAIL LANE  WALLINGFORD, CT 06492 | COMMISSIONS | | D | $1,650.00 | $1,650.00 | $0.00 |
| 10003534 FATIGATI, BESSIE | 328 TERWILLIGER AVE  HAMPSHIRE, IL 60140 | EMPLOYEES - PTO | | | $189.30 | $189.30 | $0.00 |
| 10001702 FAULKNER, PATRICK | 61 SYLVIA DRIVE  WEST ISLIP, NY 11795 | COMMISSIONS | | D | $13,735.00 | $10,000.00 | $3,735.00 |
| 10002984 FAWCETT, PAUL M. | 10309 111TH AVENUE NE  KIRKLAND, WA 98033 | COMMISSIONS | | D | $39,589.18 | $10,000.00 | $29,589.18 |
| 10002579 FEATHERS, DAVID | 17721 OVERLOOK CIRCLE  LAKE OSWEGO, OR 97034 | COMMISSIONS | | D | $25,215.59 | $10,000.00 | $15,215.59 |
| 10002336 FEDERLINE, CORY A. | 200 JOHN OLDS DRIVE APT 203  MANCHESTER, CT 06042 | COMMISSIONS | | D | $12,634.90 | $10,000.00 | $2,634.90 |
| 10003691 FEENEY, MICHAEL P. | 384 STONYHILL DRIVE  CHALFONT, PA 18914 | COMMISSIONS | | D | $2,604.17 | $2,604.17 | $0.00 |
| 10001672 FEINBERG, MARC | 221 PRIMROSE LANE  MAPLE GLEN, PA 19002 | COMMISSIONS | | D | $770.00 | $770.00 | $0.00 |
| 10002081 FELICIANO, SIOBHAN | 24 PERKINS STREET  MANCHESTER, CT 06040 | COMMISSIONS | | D | $1,860.00 | $1,860.00 | $0.00 |
| 10002064 FENDELL, CHRISTOPHER L. | 6625 W EAGLE TALON TRAIL  PHOENIX, AZ 85085 | COMMISSIONS | | D | $3,381.10 | $3,381.10 | $0.00 |
| 10002631 FERRARI, KENNETH S. | 21 HITHER LANE  HARWINTON, CT 06791 | COMMISSIONS | | D | $9,370.28 | $9,370.28 | $0.00 |
| 10002446 FERREIRA, CARLO | 9 JUBREY LANE  WINDSOR LOCKS, CT 06096 | COMMISSIONS | | D | $1,710.00 | $1,710.00 | $0.00 |
| 10003313 FERRIE, MELISSA | 166 NORTHWOOD DRIVE  GUILFORD, CT 06437 | COMMISSIONS | | D | $560.00 | $560.00 | $0.00 |
| 10001692 FIELD, RYAN M. | 74 WEST STREET  WINDSOR, CT 06095 | COMMISSIONS | | D | $14,367.37 | $10,000.00 | $4,367.37 |
| 10002318 FINN, ROBERT H. | 61 JOHNSON LANE  BAY SHORE, NY 11706 | COMMISSIONS | | D | $9,924.26 | $9,924.26 | $0.00 |
| 10001679 FINNEGAN, ERIN S. | 41 HIGH ST UNIT 1  EAST HAVEN, CT 06512 | COMMISSIONS | | D | $1,260.00 | $1,260.00 | $0.00 |
| 10002933 FISK, GREGORY E. | 104 MILLBROOK DRIVE  EAST LONGMEADOW, MA 01028 | COMMISSIONS | | D | $58,141.46 | $10,000.00 | $48,141.46 |
| 10002726 FLAMER, TIFFANY | 529 PARKWAY CIRCLE SOUTH  ATLANTA, GA 30340 | COMMISSIONS | | D | $1,620.00 | $1,620.00 | $0.00 |
| 10001744 FLEMING, ANDREA | 10522 WEST SANDS DRIVE  PEORIA, AZ 85383 | COMMISSIONS | | D | $11,980.07 | $10,000.00 | $1,980.07 |
| 10003838 FLORES, LORI M. | 3912 EAST DESERT FLOWER LANE  PHOENIX, AZ 85044 | COMMISSIONS | | D | $1,000.00 | $1,000.00 | $0.00 |

|  | Page Subtotal  >> | $249,951.37 | $124,406.08 | $125,545.29 |
|---|---|---|---|---|

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                     Case No:   07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### Exhibit E-1
### Wages, Salaries, and Commissions
### (Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002648 FORTE, DANA | 505 MONROE BLVD.   KING OF PRUSSIA, PA 19406 | COMMISSIONS | | D | $700.00 | $700.00 | $0.00 |
| 10002563 FORTENBERRY, CHASITY | 12250 STEVENS CREEK   ALPHARETTA, GA 30005 | COMMISSIONS | | D | $620.00 | $620.00 | $0.00 |
| 10002443 FORTUN, LUIS E. | 980 BEL AIRE DRIVE   PEMBROKE PINES, FL 33027 | COMMISSIONS | | D | $27,201.31 | $10,000.00 | $17,201.31 |
| 10002120 FRAGA, PAULO G. | 90 RANDALL DRIVE   TRUMBULL, CT 06611 | COMMISSIONS | | D | $480.00 | $480.00 | $0.00 |
| 10003116 FRANCIS, KRISTIN A. | 16 SEYMOUR ROAD UNIT 17F   EAST GRANBY, CT 06026 | COMMISSIONS | | D | $2,220.00 | $2,220.00 | $0.00 |
| 10003763 FRAWLEY, KELLY | 519 W MELROSE, #411   CHICAGO, IL 60657 | COMMISSIONS | | D | $2,415.00 | $2,415.00 | $0.00 |
| 10002570 FRAZIER, TANYA | 300 HILLS STREET   EAST HARTFORD, CT 06118 | COMMISSIONS | | D | $520.00 | $520.00 | $0.00 |
| 10002401 FREDERICK, ERIC | 27919 N GIDIYUP TRL   PHOENIX, AZ 85085 | COMMISSIONS | | D | $34,944.18 | $10,000.00 | $24,944.18 |
| 10003476 FRIEND, SERENA G. | 1850 N 51ST ST   PHOENIX, AZ 85008 | COMMISSIONS | | D | $2,010.00 | $2,010.00 | $0.00 |
| 10002455 FROST, DANA A. | 12908 GRAND ELM STREET   CLARKSBURG, MD 20871 | COMMISSIONS | | D | $81,058.67 | $10,000.00 | $71,058.67 |
| 10002103 FULLER, AARON D. | 8613 GARDEN GATE CIRCLE   LOUISVILLE, KY 40291 | COMMISSIONS | | D | $560.00 | $560.00 | $0.00 |
| 10001877 GADBERRY, PATRICIA | 2815 SUMMIT RIDGE DRIVE   MARIETTA, GA 30066 | COMMISSIONS | | D | $1,392.00 | $1,392.00 | $0.00 |
| 10002131 GALINDEZ, KIMBERLY A. | 2565 LEVICK STREET   PHILADELPHIA, PA 19149 | COMMISSIONS | | D | $172.00 | $172.00 | $0.00 |
| 10002061 GALLIGAN, CHARLES B. | 36 PORTER ROAD   BOXFORD, MA 01921 | COMMISSIONS | | D | $7,500.00 | $7,500.00 | $0.00 |
| 10002526 GALLUZZO, DOMINICK J. | 10859 WEST SANDS DRIVE   SUN CITY, AZ 85373 | COMMISSIONS | | D | $836.00 | $836.00 | $0.00 |
| 10002074 GALWAY, GRACE | 1137 DOVE CT   NAPERVILLE, IL 60540 | COMMISSIONS | | D | $540.00 | $540.00 | $0.00 |
| 10002708 GAMBARDELLO, DAVID | 702 STONYBROOK DRIVE   NORRISTOWN, PA 19403 | COMMISSIONS | | D | $24,978.25 | $10,000.00 | $14,978.25 |
| 10002594 GAMEZ, PALOMA D. | 3807 N. 49TH AVENUE   PHOENIX, AZ 85031 | COMMISSIONS | | D | $16,949.52 | $10,000.00 | $6,949.52 |
| 10002658 GANNON, SCOTT | 40 SYCAMORE LANE   SAUNDERSTOWN, RI 02874 | COMMISSIONS | | D | $58,507.09 | $10,000.00 | $48,507.09 |
| 10002365 GARROW, SANDRA S. | 11758 STONEWALL SPRINGS AVENUE   LAS VEGAS, NV 89138 | COMMISSIONS | | D | $10,726.50 | $10,000.00 | $726.50 |
| 10002374 GARTENLAUB, ROSS M. | 16 CORNWALL LANE   HICKSVILLE, NY 11801 | COMMISSIONS | | D | $1,760.00 | $1,760.00 | $0.00 |
| 10003516 GENTRY, DAWN | 18039 NORTH 20TH AVENUE   PHOENIX, AZ 85023 | COMMISSIONS | | D | $1,980.00 | $1,980.00 | $0.00 |
| 10002588 GENTZ, MICHAEL | 9806 EDGEWOOD MANOR COURT   TOMBALL, TX 77375 | COMMISSIONS | | D | $5,271.44 | $5,271.44 | $0.00 |

Page Subtotal  >>                     $283,342.16    $98,976.44    $184,365.72

In re:   **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:   07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002550 GERMAIN, DEAN | 342 SUNSET ISLAND TRAIL  GALLATIN, TN 37066 | COMMISSIONS | | D | $18,799.28 | $10,000.00 | $8,799.28 |
| 10003725 GERMONO, GEOFFREY G. | 1205 POINTE CT  CHESTER SPRINGS, PA 19425 | COMMISSIONS | | D | $2,128.00 | $2,128.00 | $0.00 |
| 10001609 GIBBS, ERIC | 1 BROADLEAF CIRCLE  WEST SUFFIELD, CT 06093 | COMMISSIONS | | D | $16,442.00 | $10,000.00 | $6,442.00 |
| 10002821 GILBREATH, ZACK | 39 HIDDEN HARBOR LANE  DESTIN, FL 32550 | COMMISSIONS | | D | $5,163.65 | $5,163.65 | $0.00 |
| 10002995 GILSON, TAMMY L. | 3290 RIDGEFAIR DR  CUMMING, GA 30040 | COMMISSIONS | | D | $2,250.00 | $2,250.00 | $0.00 |
| 10003438 GIRALDO-VASQUEZ, SANDRA | 137 DAISY MEADOW TRAIL  LAWRENCEVILLE, GA 30044 | COMMISSIONS | | D | $1,560.00 | $1,560.00 | $0.00 |
| 10003354 GIST, ALLISON M. | 14957 WEST DAHLIA DRIVE  SURPRISE, AZ 85379 | COMMISSIONS | | D | $840.00 | $840.00 | $0.00 |
| 10001888 GLAZER, MARC J. | 2666 SPENCERS TRACE  MARIETTA, GA 30062-4402 | COMMISSIONS | | D | $10,276.60 | $10,000.00 | $276.60 |
| 10002047 GLISCZINSKI, JULIE M. | 1013 E DRAIBI DR  PHOENIX, AZ 85024 | COMMISSIONS | | D | $690.00 | $690.00 | $0.00 |
| 10001591 GOLDSTEIN, CARRIE A. | 262 STANTON COURT E  BUFFALO GROVE, IL 60089 | COMMISSIONS | | D | $1,260.00 | $1,260.00 | $0.00 |
| 10001888 GONZALEZ, JOSE A. | 138 MIDDLE STREET  MIDDLETOWN, CT 06457 | COMMISSIONS | | D | $14,396.55 | $10,000.00 | $4,396.55 |
| 10002169 GONZALEZ, VALERIE A. | 138 MIDDLE STREET  MIDDLETOWN, CT 06457 | COMMISSIONS | | D | $5,278.00 | $5,278.00 | $0.00 |
| 10003001 GOODRICH, CHRISTOPHER N. | 25 SLEEPY HOLLOW ROAD  SANDY HOOK, CT 06482 | COMMISSIONS | | D | $202,198.76 | $10,000.00 | $192,198.76 |
| 10002413 GORDON, JENNIFER E. | 1015 BRISTOL COURT  ALPHARETTA, GA 30022 | COMMISSIONS | | D | $216.00 | $216.00 | $0.00 |
| 10002523 GORE, AMANDA | 2738 N. PINE GROVE AVE APT 1005  CHICAGO, IL 60614 | COMMISSIONS | | D | $11,341.51 | $10,000.00 | $1,341.51 |
| 10002998 GOWEN, DAVID G. | 6350 WESTCHESTER PLACE  CUMMING, GA 30040 | COMMISSIONS | | D | $38,776.14 | $10,000.00 | $28,776.14 |
| 10002072 GOWEN, STEPHEN J. | 1827 MAGNOLIA BLUFF WAY  DULUTH, GA 30097 | COMMISSIONS | | D | $1,560.00 | $1,560.00 | $0.00 |
| 10002697 GOYETTE, MELISSA | 24 LAKESHORE DRIVE  SOUTHWICK, MA 01077 | COMMISSIONS | | D | $4,908.33 | $4,908.33 | $0.00 |
| 10002214 GRAHAM, MYRA S. | 3641 SPRING CREEK CIR  SNELLVILLE, GA 30039 | COMMISSIONS | | D | $1,380.00 | $1,380.00 | $0.00 |
| 10003045 GRANT, BRIAN E. | 517 BANBURY RD  ARLINGTON HEIGHTS, IL 60005 | COMMISSIONS | | D | $32,348.71 | $10,000.00 | $22,348.71 |
| 10003764 GRANT, CHRISTINA M. | 18405 NORTH 29TH DRIVE  PHOENIX, AZ 85053 | COMMISSIONS | | D | $1,470.00 | $1,470.00 | $0.00 |
| 10001670 GREENE, TASHIMA S. | 517 CALIBRE LAKE PKWY  SMYRNA, GA 30082 | COMMISSIONS | | D | $164.00 | $164.00 | $0.00 |
| 10002319 GREENWALDT, WILLIAM L. | 5620 W PONTIAC DR  GLENDALE, AZ 85308 | COMMISSIONS | | D | $4,177.34 | $4,177.34 | $0.00 |

Page Subtotal  >>      $377,625.07   $113,045.32   $264,579.75

In re:    **MORTGAGE LENDERS NETWORK USA, INC**    Case No:  07-10146 (PJW)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### Exhibit E-1
### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002622 GREER, ERNEST | 12421 ROCK RIDGE LANE  FORT MYERS, FL 33913 | COMMISSIONS | | D | $9,951.43 | $9,951.43 | $0.00 |
| 10002340 GREGORY, TANIKKI | 5062 S WOODBRIDGE TRAIL  STONE MOUNTAIN, GA  30088 | COMMISSIONS | | D | $272.00 | $272.00 | $0.00 |
| 10002035 GRIMES, MICHAEL E. | 308 HACKETT BLVD  ALBANY, NY  12208 | COMMISSIONS | | D | $35,000.00 | $10,000.00 | $25,000.00 |
| 10001938 GROSSMAN, DEBORAH P. | 82 NORTH GRANBY RD  GRANBY, CT  06035 | COMMISSIONS | | D | $1,200.00 | $1,200.00 | $0.00 |
| 10001885 GUARDADO, ERNESTO A. | 14 PARK PLACE UNIT 2  NEW BRITAIN, CT 06052 | COMMISSIONS | · | D | $984.00 | $984.00 | $0.00 |
| 10003049 GUEST, CHAD F. | 10005 KAY RIDGE  YUKON, OK 73099 | COMMISSIONS | | D | $5,903.20 | $5,903.20 | $0.00 |
| 10002931 GUIDICESSI, MICHELE . | 3223 SAN BERNADINO STREET  CLEARWATER, FL  33769 | COMMISSIONS | | D | $35,197.38 | $10,000.00 | $25,197.38 |
| 10002148 GUIDO, DENA M. | 21 58TH ST #22A  CLARENDON HILLS, IL 60514 | COMMISSIONS | | D | $2,010.00 | $2,010.00 | $0.00 |
| 10002771 GUIDO, RONALD | 5134 KERNWOOD CRT  PALM HARBOR, FL 34685 | COMMISSIONS | | D | $35,801.80 | $10,000.00 | $25,801.80 |
| 10002160 GUINDO, LISA ANNE M. | 28520 WOOD CANYON DRIVE #122  ALISO VIEJO, CA  92656-5272 | COMMISSIONS | | D | $10,000.00 | $10,000.00 | $0.00 |
| 10003037 GUNTER, EDWIN I. | 645 DAHOMA TRAIL  WOODSTOCK, GA  30188 | COMMISSIONS | | D | $10,570.85 | $10,000.00 | $570.85 |
| 10002509 GUZMAN, RONDA | 221 HEATHERDOWN ROAD  DECATUR, GA 30030 | COMMISSIONS | | D | $1,530.00 | $1,530.00 | $0.00 |
| 10001884 GYURKO, MATTHEW | 95 ORCHARD ROAD  TORRINGTON, CT 06790 | COMMISSIONS | | D | $442.86 | $442.86 | $0.00 |
| 10002424 HAGBURG, DAVID D. | 14 BLUE HERON LN.  BAYVILLE, NJ 08721 | COMMISSIONS | | D | $90,193.99 | $10,000.00 | $80,193.99 |
| 10002685 HAIRSTON, SHEREL | 2760 ASHLEIGH LANE  ALPHARETTA, GA 30004 | COMMISSIONS | | D | $1,800.00 | $1,800.00 | $0.00 |
| 10002370 HALL, DONALD E. | 11727 RYAN CIRCLE  BURNSVILLE, MN  55337 | COMMISSIONS | | D | $18,235.19 | $10,000.00 | $8,235.19 |
| 10002217 HAMILTON, CURTIS E. | 5K LATHROP LANE  ROCKY HILL, CT  06067 | COMMISSIONS | | D | $420.00 | $420.00 | $0.00 |
| 10001915 HAMILTON, SCOTT M. | 1808 STANWOOD STREET  PHILADELPHIA, PA 19152 | COMMISSIONS | | D | $680.00 | $680.00 | $0.00 |
| 10003169 HAMMAR, ERIC S. | 69 DAMASCUS ROAD  BRANFORD, CT 06405-5903 | EMPLOYEES - PTO | | | $588.46 | $588.46 | $0.00 |
| 10001731 HAMMOND, JARED M. | 2511 LONG COURT CIRCLE  SMYRNA, GA 30080 | COMMISSIONS | | D | $350.63 | $350.63 | $0.00 |
| 10002731 HANSEN, ROBERT H. | 2622 ADDISON LANE  ALPHARETTA, GA 30005 | COMMISSIONS | | D | $11,250.63 | $10,000.00 | $1,250.63 |
| 10002937 HARDY, WENDEE S. | 2852 COMMONWEALTH CIRCLE  ALPHARETTA, GA 30004 | COMMISSIONS | | D | $560.00 | $560.00 | $0.00 |
| 10002803 HARNOIS, ROBIE-LYN | 81 CASTLE DR  MERIDEN, CT 06451 | COMMISSIONS | | D | $442.86 | $442.86 | $0.00 |

Page Subtotal  >>  $273,385.28   $107,135.44   $166,249.84

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:  07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
### Wages, Salaries, and Commissions
#### (Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10003483 HARRELL, SHAWN E. | 2350 COBB PKWY. APT 21A  SMYRNA, GA 30080 | COMMISSIONS | | D | $304.00 | $304.00 | $0.00 |
| 10001890 HARRIS, ROBERT A. | 12674 CASTLEMAIN TR  ORLANDO, FL 32828 | COMMISSIONS | | D | $17,787.19 | $10,000.00 | $7,787.19 |
| 10002632 HARVEY, TODD | 1561 MELROSE DR.  ATLANTA, GA 30310 | COMMISSIONS | | D | $218.00 | $218.00 | $0.00 |
| 10001677 HARVICK, ANDREW | 1601 GLENWOOD AVENUE APT. #1  RALEIGH, NC 27606 | COMMISSIONS | | D | $1,443.44 | $1,443.44 | $0.00 |
| 10002958 HASLETT, JAMES E. | 57 LEXINGTON DRIVE  MANCHESTER, CT 06040 | COMMISSIONS | | D | $34,496.48 | $10,000.00 | $24,496.48 |
| 10002639 HAWES, STEVEN | 80 SURREY LANE  WEST WARWICK, RI 02893 | COMMISSIONS | | D | $28,317.69 | $10,000.00 | $18,317.69 |
| 10001767 HAY, TRACY | 199 ROOSEVELT DRIVE  SEYMOUR, CT 06483 | COMMISSIONS | | D | $13,151.88 | $10,000.00 | $3,151.88 |
| 10002321 HAYES, PAMELA | 169 ABBOTSFORD AVENUE  WEST HARTFORD, CT 06110 | COMMISSIONS | | D | $1,680.00 | $1,680.00 | $0.00 |
| 10003481 HELM, MELANIE D. | 9062 NORTH 51ST LANE  GLENDALE, AZ 85302 | COMMISSIONS | | D | $1,560.00 | $1,560.00 | $0.00 |
| 10002423 HENLEY, PHYLLIS A. | 3704 WOODLAWN CT  BUFORD, GA 30519 | COMMISSIONS | | D | $870.00 | $870.00 | $0.00 |
| 10002032 HENRY, JANET D. | 245 MOUNTAIN VIEW DR  WOODSTOCK, GA 30188 | COMMISSIONS | | D | $660.00 | $660.00 | $0.00 |
| 10001716 HERENS, MEGAN E. | 39 HARVEST COURT  CHESHIRE, CT 06410-1844 | COMMISSIONS | | D | $9,591.00 | $9,591.00 | $0.00 |
| 10002301 HERNANDEZ, IVELISSE | 137 1/2 N STATE ST  ANSONIA, CT 06401 | COMMISSIONS | | D | $17,832.00 | $10,000.00 | $7,832.00 |
| 10002739 HICKAM, BRANDON D. | 61 SECOND STREET  EAST ROCKAWAY, NY 11518 | COMMISSIONS | | D | $11,249.00 | $10,000.00 | $1,249.00 |
| 10001933 HICKOX, SHROON N. | 58 LARCHMONT AVE  WATERBURY, CT 06708 | COMMISSIONS | | D | $442.86 | $442.86 | $0.00 |
| 10001818 HIGHTOWER, THOMAS | 4500 S MONACO ST. APT 223  DENVER, CO 80237 | COMMISSIONS | | D | $15,584.85 | $10,000.00 | $5,584.85 |
| 10002124 HILDEBRANT, KIMBERLY | 4607 W. VILLA THERESA DR  GLENDALE, AZ 85308 | COMMISSIONS | | D | $700.00 | $700.00 | $0.00 |
| 10003726 HILL, CHRISTINA A. | 1956 ELSTON STREET  PHILADELPHIA, PA 19138 | COMMISSIONS | | D | $206.00 | $206.00 | $0.00 |
| 10003358 HILL, JOHN R. | 1228 WINSLEY COURT  MARIETTA, GA 30064 | COMMISSIONS | | D | $1,296.00 | $1,296.00 | $0.00 |
| 10003729 HIRSH, HEATHER M. | 5761 PRESCOTT COURT  BENSALEM, PA 19020 | COMMISSIONS | | D | $1,230.00 | $1,230.00 | $0.00 |
| 10002181 HIXON, ERIK F. | 1534 SOUTH CHOLLA STREET  GILBERT, AZ 85233 | COMMISSIONS | | D | $1,356.00 | $1,356.00 | $0.00 |
| 10001841 HOFFMAN, LISHA | 2209 ABERCORN AVE.  ATLANTA, GA 30346 | COMMISSIONS | | D | $2,040.00 | $2,040.00 | $0.00 |
| 10003029 HOFFMAN, STEPHEN J. | 5005 REDFIELD ROAD  DOYLESTOWN, PA 18901 | COMMISSIONS | | D | $33,675.73 | $10,000.00 | $23,675.73 |

Page Subtotal  >>          $195,692.12   $103,597.30          $92,094.82

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:  07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002000<br>HOGAN, PAULA L. | 44 SUNBRIGHT DRIVE NORTH  MERIDEN, CT 06450 | COMMISSIONS | | D | $396.00 | $396.00 | $0.00 |
| 10003371<br>HOGGARD, ANQUINETTE R. | 21 SAYBROOK ROAD  MIDDLETOWN, CT 06457 | COMMISSIONS | | D | $198.00 | $198.00 | $0.00 |
| 10002068<br>HOLLEY, KAREECE | 43 FIFTH AVENUE  MIDDLETOWN, CT 06457 | COMMISSIONS | | D | $1,239.00 | $1,239.00 | $0.00 |
| 10002712<br>HOLLIS, SANDRA | 129 MEADOW BROOK ROAD  ELLINGTON, CT 06029 | COMMISSIONS | | D | $2,750.00 | $2,750.00 | $0.00 |
| 10002942<br>HOLLOWAY, TIFFANY S. | 2804 EVERWOOD POINTE  MARIETTA, GA 30008 | COMMISSIONS | | D | $2,106.00 | $2,106.00 | $0.00 |
| 10002364<br>HOLMES, RICHARD M. | 211 EAST 3RD STREET APT 5R  NEW YORK, NY 10009 | COMMISSIONS | | D | $72,731.08 | $10,000.00 | $62,731.08 |
| 10003568<br>HOLT, SARAH | 14479 NORTH 57TH DRIVE  GLENDALE, AZ 85306 | COMMISSIONS | | D | $2,430.00 | $2,430.00 | $0.00 |
| 10002943<br>HOLTON, KEITH R. | 5814 ALEXA ROAD  CHARLOTTE, NC 28277 | COMMISSIONS | | D | $48,222.44 | $10,000.00 | $38,222.44 |
| 10002453<br>HOOVER, HEIDI B. | 13 HADLEY VILLAGE ROAD  SOUTH HADLEY, MA 01075 | COMMISSIONS | | D | $740.00 | $740.00 | $0.00 |
| 10002028<br>HOPPE, STEVE M. | 12541 W. ORANGE DR.  LITCHFIELD PARK, AZ 85340 | COMMISSIONS | | D | $960.00 | $960.00 | $0.00 |
| 10002378<br>HOYLE, SILVIA | 453 COMMON STREET  WALPOLE, MA 02081 | COMMISSIONS | | D | $8,686.00 | $8,686.00 | $0.00 |
| 10003927<br>HUDSON, ROBERT S. | 38 MEADOWOOD LANE  OLD SAYBROOK, CT 06475 | COMMISSIONS | | D | $98,415.63 | $10,000.00 | $88,415.63 |
| 10001965<br>HUGHES, NICHOLAS A. | 1100 MARINA DRIVE #3  MONTGOMERY, TX 77356 | COMMISSIONS | | D | $22,000.00 | $10,000.00 | $12,000.00 |
| 10003517<br>HUMBEL, SUSAN | 20410 NORTH 26TH STREET  PHOENIX, AZ 85050 | COMMISSIONS | | D | $2,384.00 | $2,384.00 | $0.00 |
| 10002398<br>HUNT, BETHANY L. | 967 ELMS COMMON DRIVE APT. 410  ROCKY HILL, CT 06067 | COMMISSIONS | | D | $330.00 | $330.00 | $0.00 |
| 10002024<br>HUNT, DARIN | 2976 CHRISTOPHER'S COURT  MARIETTA, GA 30062 | COMMISSIONS | | D | $10,370.98 | $10,000.00 | $370.98 |
| 10003860<br>HUTT, CHARLES S. | 22 HARWOOD COURT  LANGHORNE, PA 19047 | COMMISSIONS | | D | $3,265.67 | $3,265.67 | $0.00 |
| 10000445<br>HUTT, CHARLES S. | 22 HARWOOD COURT  LANGHORNE, PA 19047 | EMPLOYEES - PTO | | | $2,115.38 | $2,115.38 | $0.00 |
| 10002441<br>IMPAGLIAZZO, PETER C. | 9 LARRY LANE  WEST ISLIP, NY 11795 | COMMISSIONS | | D | $163,036.68 | $10,000.00 | $153,036.68 |
| 10002971<br>INCHCOMBE, KRIS P. | 323 SOPHIA TERRACE  ST AUGUSTINE, FL 32095 | COMMISSIONS | | D | $104,691.30 | $10,000.00 | $94,691.30 |
| 10002290<br>INGLIS, HEATHER | 36 ROUND HILL ROAD  SOUTHINGTON, CT 06489 | COMMISSIONS | | D | $1,288.00 | $1,288.00 | $0.00 |
| 10002639<br>JACKSON, ALETA | 3823 WEST RENE DRIVE  CHANDLER, AZ 85226 | COMMISSIONS | | D | $18,070.68 | $10,000.00 | $8,070.68 |
| 10001861<br>JACKSON, KELVIN | 1613 ARCH STREET  NORRISTOWN, PA 19401 | COMMISSIONS | | D | $1,110.00 | $1,110.00 | $0.00 |

Page Subtotal  >>    $567,537.04    $109,998.05    $457,538.99

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                Case No:    **07-10146 (PJW)**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10003009 JACKSON, KIM M. | 2118 E. NIGHTHAWK WAY  PHOENIX, AZ 85048 | COMMISSIONS | | D | $39,658.77 | $10,000.00 | $29,658.77 |
| 10003632 JACKSON, RHONDA A. | 7215 JONSWAY  CUMMING, GA 30041 | COMMISSIONS | | D | $260.00 | $260.00 | $0.00 |
| 10002550 JAMES, ASHLEY | 11711 WALLSTREET APT. #8210  SAN ANTONIO, TX 78230 | COMMISSIONS | | D | $1,302.81 | $1,302.81 | $0.00 |
| 10002530 JANIFER, YOULANDA | 1837 CAPTAIN MATHES DRIVE  POWDER SPRINGS, GA 30127 | COMMISSIONS | | D | $1,344.00 | $1,344.00 | $0.00 |
| 10002805 JARRETT, JOSEPH | 4085 ROCKINGHAM DRIVE  ROSWELL, GA 30075 | COMMISSIONS | | D | $41,129.92 | $10,000.00 | $31,129.92 |
| 10002069 JAWOROWICZ, JACQUELINE M. | 1552 STAR STELLA DRIVE  ODENTON, MD 21113 | COMMISSIONS | | D | $42,046.99 | $10,000.00 | $32,046.99 |
| 10003443 JEAN, SHANNELL | 412 SUMMER TERRACE LANE  NE  ATLANTA, GA 30342 | COMMISSIONS | | D | $1,410.00 | $1,410.00 | $0.00 |
| 10002921 JENKINS, VIRGINIA | 5582 PENNYBROOK COURT  STONE MOUNTAIN, GA 30087 | COMMISSIONS | | D | $2,220.00 | $2,220.00 | $0.00 |
| 10002779 JENSEN, ERIK | 16921 DEWITTE AVENUE SW  PRIOR LAKE, MN 55372 | COMMISSIONS | | D | $11,669.74 | $10,000.00 | $1,669.74 |
| 10003450 JENSON, NATHAN | 2947 E. ROBIN LN  GILBERT, AZ 85296 | COMMISSIONS | | D | $1,316.00 | $1,316.00 | $0.00 |
| 10003010 JERNIGAN, JOHN F. | 8035 BAYPOINTE DRIVE  DENVER, NC 28037 | COMMISSIONS | | D | $11,099.56 | $10,000.00 | $1,099.56 |
| 10001946 JOHNSON, CEDRIC L. | 7017 ELLINGTON FARM ROAD  CHARLOTTE, NC 28227 | COMMISSIONS | | D | $2,500.00 | $2,500.00 | $0.00 |
| 10001674 JOHNSON, VALERIE | 3255 HORIZON STREET  CORONA, CA 92881 | COMMISSIONS | | D | $116,861.35 | $10,000.00 | $106,861.35 |
| 10002256 JONES, ANGLENA | 2231 N. 73RD AVE  PHOENIX, AZ 85035-3201 | COMMISSIONS | | D | $158.00 | $158.00 | $0.00 |
| 10002172 JONES, ELAINE L. | P.O. BOX 691  OLD LYME, CT 06371 | COMMISSIONS | | D | $5,307.00 | $5,307.00 | $0.00 |
| 10002052 JONES, HEATHER A. | 817 SOUTH BROAD STREET  LANSDALE, PA 19446 | COMMISSIONS | | D | $814.00 | $814.00 | $0.00 |
| 10002016 JONES, JENNIFER | 4008 W MORELAND AVENUE  HATBORO, PA 19040 | COMMISSIONS | | D | $1,440.00 | $1,440.00 | $0.00 |
| 10001532 JONES, PATRICIA A. | 1954 SHILOH VALLEY TRAIL  KENNESAW, GA 30144 | COMMISSIONS | | D | $1,827.00 | $1,827.00 | $0.00 |
| 10002596 JONES, ROBERT | 1916 HARBOR POINTE PARKWAY  DUNWOODY, GA 30350 | COMMISSIONS | | D | $2,040.00 | $2,040.00 | $0.00 |
| 10002389 JONES, STEVEN J. | 23529 GARDENSIDE PLACE  CLARKSBURG, MD 20871 | COMMISSIONS | | D | $23,403.55 | $10,000.00 | $13,403.55 |
| 10002385 JONES, TODD M. | 700 FAIRCASTLE AVENUE  SEVERNA PARK, MD 21146 | COMMISSIONS | | D | $40,118.06 | $10,000.00 | $30,118.06 |
| 10001814 JORDAN, JENNIFER A. | 3364 SOUTH KESWICK ROAD  PHILADELPHIA, PA 19114 | COMMISSIONS | | D | $230.00 | $230.00 | $0.00 |
| 10002593 JORDAN, LARRY L. | 5101 MILLWOOD DRIVE  CANTON, GA 30114 | COMMISSIONS | | D | $31,470.67 | $10,000.00 | $21,470.67 |

Page Subtotal  >>      $379,627.62    $112,168.81    $267,458.81

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                                Case No:    **07-10146 (PJW)**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
##### (Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002606 JOSEPH, SUSAN | 28 FREEDMAN LANE  MONROE, CT 06468 | COMMISSIONS | | D | $7,050.00 | $7,050.00 | $0.00 |
| 10001762 JUBB, GAIL W. | 219 CAMP STREET  BRISTOL, CT 06010 | COMMISSIONS | | D | $236.00 | $236.00 | $0.00 |
| 10002161 JUDD, SUZETTE M. | 53 STATE STREET  WETHERSFIELD, CT 06109 | COMMISSIONS | | D | $13,977.00 | $10,000.00 | $3,977.00 |
| 10002212 JUSTUS, REANNA | 171 ARROWOOD COURT  ALPHARETTA, GA 30004 | COMMISSIONS | | D | $1,590.00 | $1,590.00 | $0.00 |
| 10002580 KAER, LARS | 12377 SW AUTUMNVIEW ST.  TIGARD, OR 97224 | COMMISSIONS | | D | $32,537.76 | $10,000.00 | $22,537.76 |
| 10002717 KAMMINGA, NICOLE | 70 WEST BURTON PLACE APT. 904  CHICAGO, IL 60610 | COMMISSIONS | | D | $746.10 | $746.10 | $0.00 |
| 10001763 KANTOR, BEN | 3814 UPLAND DRIVE  MARIETTA, GA 30066 | COMMISSIONS | | D | $11,364.37 | $10,000.00 | $1,364.37 |
| 10002710 KAUFMAN, JUSTIN | 5135 N 10TH ST #14  PHOENIX, AZ 85014 | COMMISSIONS | | D | $2,080.00 | $2,080.00 | $0.00 |
| 10003480 KAVINSKY, NATALIE S. | 7635 S. TAYLOR DRIVE  TEMPE, AZ 85284 | COMMISSIONS | | D | $1,200.00 | $1,200.00 | $0.00 |
| 10002795 KEIPER, KELLY | 14 COURTLAND STREET  MANCHESTER, CT 06040 | COMMISSIONS | | D | $1,040.00 | $1,040.00 | $0.00 |
| 10003008 KELLER, BRIAN M. | 337 COUNTRY CLUB DRIVE  HIRAM, GA 30141 | COMMISSIONS | | D | $22,294.31 | $10,000.00 | $12,294.31 |
| 10002673 KELLIN, MITCHEL | 8172 MOUNT CURVE BLVD.  BROOKLYN PARK, MN 55445 | COMMISSIONS | | D | $11,044.08 | $10,000.00 | $1,044.08 |
| 10002317 KENNEDY, JILL J. | 1320 N VEITCH ST APT 1304  ARLINGTON, VA 22201 | COMMISSIONS | | D | $4,570.83 | $4,570.83 | $0.00 |
| 10002320 KERICO, SCOTT F. | 163 BAY STREAM DRIVE  TOMS RIVER, NJ 08753 | COMMISSIONS | | D | $30,577.53 | $10,000.00 | $20,577.53 |
| 10001906 KERR, KYMBERLY J. | 4852 LIVOTI AVENUE  FAIR OAKS, CA 95628 | COMMISSIONS | | D | $105,031.18 | $10,000.00 | $95,031.18 |
| 10003539 KHAMPHOUY, NINA | 160 ELM STREET  NORTH HAVEN, CT 06473 | COMMISSIONS | | D | $2,610.00 | $2,610.00 | $0.00 |
| 10003100 KIARSIS, MEGHAN R. | 3022 N. 32ND ST #49  PHOENIX, AZ 85018 | COMMISSIONS | | D | $1,740.00 | $1,740.00 | $0.00 |
| 10003038 KING, KATHY L. | 4713 WEST HARMONT DRIVE  GLENDALE, AZ 85302 | COMMISSIONS | | D | $490.00 | $490.00 | $0.00 |
| 10003059 KING, SHARI A. | 28 HITCHCOCK DRIVE  MERIDEN, CT 06450 | COMMISSIONS | | D | $790.00 | $790.00 | $0.00 |
| 10002231 KING-WOITOWITZ, DALE . | 38 HURD PARK RD  EAST HAMPTON, CT 06424 | COMMISSIONS | | D | $244.00 | $244.00 | $0.00 |
| 10002244 KINNEY, DEBRA D. | 18219 N. 1ST AVE.  PHOENIX, AZ 85023 | COMMISSIONS | | D | $1,740.00 | $1,740.00 | $0.00 |
| 10002065 KINNEY, PAULINE R. | 132 MILBROOK DRIVE  EAST HARTFORD, CT 06118 | COMMISSIONS | | D | $2,220.00 | $2,220.00 | $0.00 |
| 10003471 KIRBY, DONNA L. | 26 COUNTRY CLUB ROAD  MIDDLETOWN, CT 06457 | COMMISSIONS | | D | $2,430.00 | $2,430.00 | $0.00 |

|  |  | Page Subtotal  >> | | | $257,603.16 | $100,776.93 | $156,826.23 |

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:  **07-10146 (PJW)**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002817 KISH, ALISHA | 15221 N. CLUBGATE DR. #2023  SCOTTSDALE, AZ  85254 | COMMISSIONS | | D | $18,921.83 | $10,000.00 | $8,921.83 |
| 10002701 KLYM, DERRILYN | 2613 W DAHLIA DR  PHOENIX, AZ  85029 | COMMISSIONS | | D | $1,890.00 | $1,890.00 | $0.00 |
| 10003476 KNAUFF, MARIA | 548 UNRUH AVENUE 1ST FLOOR  PHILADELPHIA, PA  19111 | COMMISSIONS | | D | $640.00 | $640.00 | $0.00 |
| 10003762 KNIGHT, ERIK A. | 222 STANFORD ROAD  FAIRLESS HILLS, PA  19030 | COMMISSIONS | | D | $2,860.00 | $2,860.00 | $0.00 |
| 10001622 KOCH, LOLA M. | 6 BRAINARD ROAD  ENFIELD, CT  06082 | COMMISSIONS | | D | $4,908.33 | $4,908.33 | $0.00 |
| 10002699 KOERLIN, JENNIFER | 1 HAYES ROAD  EAST HAMPTON, CT  06424 | COMMISSIONS | | D | $4,690.00 | $4,690.00 | $0.00 |
| 10003486 KOHLER, KIMBERLY A. | 8201 HENRY AVENUE APT # L-8  PHILADELPHIA, PA  19128 | COMMISSIONS | | D | $166.00 | $166.00 | $0.00 |
| 10002191 KOSKI, PHILIP J. | 7501 225TH AVE CT E  BUCKLEY, WA  98321 | COMMISSIONS | | D | $624.25 | $624.25 | $0.00 |
| 10002976 KOWALSKI, DAVID E. | 146 ANTHONY WAYNE DR  COLLEGEVILLE, PA  19426 | COMMISSIONS | | D | $88,664.28 | $10,000.00 | $78,664.28 |
| 10003539 KOWALSKI, MISTY | 53 PARKER PLACE APARTMENT B209  WALLINGFORD, CT  06492 | COMMISSIONS | | D | $1,470.00 | $1,470.00 | $0.00 |
| 10002978 KRANTZ, JAMES A. | 9192 FOREST RIDGE DR  ROSCOE, IL  61073 | COMMISSIONS | | D | $68,855.48 | $10,000.00 | $58,855.48 |
| 10002577 KREUL, AARON | 1800 OLD MEADOW RD #1615  MCLEAN, VA  22102 | COMMISSIONS | | D | $11,876.22 | $10,000.00 | $1,876.22 |
| 10001966 KRICHMAR, DAVID | 627 AVERY DR  SUGARLAND, TX  77479 | COMMISSIONS | | D | $18,000.00 | $10,000.00 | $8,000.00 |
| 10002257 KUSKA, AMY M. | 23 ELLINGTON DRIVE  SCHAUMBURG, IL  60194-4034 | COMMISSIONS | | D | $2,220.00 | $2,220.00 | $0.00 |
| 10003849 LADONA, HEATH F. | 7 TALL TREE LANE  TORRINGTON, CT  06760 | COMMISSIONS | | D | $54,491.60 | $10,000.00 | $44,491.60 |
| 10002928 LAKHANI, AAMEER A. | 1053 GRASSMEADE WAY  SNELLVILLE, GA  30078 | COMMISSIONS | | D | $1,470.00 | $1,470.00 | $0.00 |
| 10002228 LALONDE, NANCY A. | 333 CARTER LANE  SOUTHINGTON, CT  06489 | COMMISSIONS | | D | $190.00 | $190.00 | $0.00 |
| 10002243 LAMARTINA, SALVADORE | 3620 ANNUNCIATION ST  NEW ORLEANS, LA  70115 | COMMISSIONS | | D | $27,024.25 | $10,000.00 | $17,024.25 |
| 10002816 LANE, CHRISTOPHER W. | 2447 SAILING WAY  VILLA RICA, GA  30180 | COMMISSIONS | | D | $28,435.54 | $10,000.00 | $18,435.54 |
| 10002713 LANE, ERIN H. | 8K ROBINSON ROAD  ROCKY HILL, CT  06067 | COMMISSIONS | | D | $4,908.33 | $4,908.33 | $0.00 |
| 10001662 LANE, ROBERT H. | 5 CHAUNCY CIRCLE  WESTBOROUGH, MA  01581 | COMMISSIONS | | D | $99,166.45 | $10,000.00 | $89,166.45 |
| 10001852 LANGE, MARY | 7332 WEST WINDROSE DRIVE  PEORIA, AZ  85381 | COMMISSIONS | | D | $1,560.00 | $1,560.00 | $0.00 |
| 10002325 LAPOINTE, RHONDA | 184 MAIDEN LANE  DURHAM, CT  06422 | COMMISSIONS | | D | $880.00 | $880.00 | $0.00 |

Page Subtotal  >>          $443,842.56     $118,386.91     $325,455.65

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                           Case No:    07-10146 (PJW)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### Exhibit E-1
### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10001742<br>LAROCCO, STEPHAN | 9771 BERNADETTE LANE   HINCKLEY, IL 60520 | COMMISSIONS | | D | $7,372.51 | $7,372.51 | $0.00 |
| 10003033<br>LAW, DONNA Y. | 4133 KINGSHIP DRIVE   ELLENWOOD, GA 30294 | COMMISSIONS | | D | $2,610.00 | $2,610.00 | $0.00 |
| 10003060<br>LAWLOR, JOHN K. | 358 KEMPTON COURT   SOUDERTON, PA 18964 | COMMISSIONS | | D | $23,283.24 | $10,000.00 | $13,283.24 |
| 10003167<br>LAZAROFF, KARLY R. | 176 KAREN LEE RD.   GLASTONBURY, CT 06033 | COMMISSIONS | | D | $1,666.00 | $1,666.00 | $0.00 |
| 10001646<br>LE, CARL B. | 429 SKIPSTONE CT   SAN JOSE, CA 95136 | COMMISSIONS | | D | $51,455.00 | $10,000.00 | $41,455.00 |
| 10002868<br>LEANNA, ROBIN C. | 2421 276TH ST. E.   SPANAWAY, WA 98387 | COMMISSIONS | | D | $3,058.51 | $3,058.51 | $0.00 |
| 10002386<br>LEE, RONDA J. | 10242 RUTLAND ROUND ROAD   COLUMBIA, MD 21044 | COMMISSIONS | | D | $38,893.38 | $10,000.00 | $28,893.38 |
| 10002447<br>LEE, TAI T. | 19 DAY STREET   NEWTON, MA 02466 | COMMISSIONS | | D | $99,301.25 | $10,000.00 | $89,301.25 |
| 10002329<br>LEE, TIM M. | 7606 BRIARCLIFF DRIVE   PLAINFIELD, IL 60586 | COMMISSIONS | | D | $1,736.00 | $1,736.00 | $0.00 |
| 10003213<br>LEGER, ANDREA L. | 4631 WEST POKEBERRY LANE   GLENDALE, AZ 85310 | COMMISSIONS | | D | $1,800.00 | $1,800.00 | $0.00 |
| 10001973<br>LEIN, MOLLY C. | 18 WILLIES STREET APT. #3 GLASTONBURY, CT 06033 | COMMISSIONS | | D | $2,500.00 | $2,500.00 | $0.00 |
| 10002871<br>LELACHEUR, MATTHEW | 39 PERRON WAY   LOWELL, MA 01854 | COMMISSIONS | | D | $22,731.06 | $10,000.00 | $12,731.06 |
| 10001980<br>LEMONS, AYANNA S. | 1035 ARBORHILL LANE   ALPHARETTA, GA 30004 | COMMISSIONS | | D | $1,250.00 | $1,250.00 | $0.00 |
| 10002762<br>LENNOX, AMANDA | 2801 STANBRIDGE ST A-516   NORRISTOWN, PA 19401 | COMMISSIONS | | D | $9,296.26 | $9,296.26 | $0.00 |
| 10001766<br>LEON, TASHA | 1038 FOXHOLLOW TRAIL   CANTON, GA 30115 | COMMISSIONS | | D | $1,590.00 | $1,590.00 | $0.00 |
| 10001899<br>LEONE, LIZABETH . | 10 WILLOW BROOK ROAD   GLASTONBURY, CT 06033-1055 | COMMISSIONS | | D | $4,273.00 | $4,273.00 | $0.00 |
| 10001782<br>LETOURNEAU, STEVEN | 44 DEEPWOOD DRIVE   VERNON, CT 06066 | COMMISSIONS | | D | $28,995.31 | $10,000.00 | $18,995.31 |
| 10001669<br>LETTRE, JONATHAN M. | 64 NORTH GRANT AVE.   CONYERS, NY 10920 | COMMISSIONS | | D | $16,216.32 | $10,000.00 | $6,216.32 |
| 10002842<br>LEUSNER, MARK | 18 PROVIDENCE COURT   DELRAN, NJ 08075 | COMMISSIONS | | D | $40,939.16 | $10,000.00 | $30,939.16 |
| 10003030<br>LEUSNER, MICHAEL J. | 19 WINDERMERE DR.   MOORESTOWN, NJ 08057 | COMMISSIONS | | D | $113,364.26 | $10,000.00 | $103,364.26 |
| 10001865<br>LEVESON, LAWRENCE B. | 3213 STEVENSON ST.   PLANT CITY, FL 33566 | COMMISSIONS | | D | $7,599.09 | $7,599.09 | $0.00 |
| 10003044<br>LEVINE, MARC E. | 6130 FOX CREEK DRIVE   CUMMING, GA 30040 | COMMISSIONS | | D | $33,411.42 | $10,000.00 | $23,411.42 |
| 10002990<br>LINCK, CHRISTOPHER D. | 119 W. BRANCH ROAD   SELLERSVILLE, PA 18960 | COMMISSIONS | | D | $4,020.00 | $4,020.00 | $0.00 |

Page Subtotal  >>          $517,361.77   $148,771.37   $368,590.40

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                         Case No:   07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10003270 LIOTT, ALEXANDRA M. | 1300 WEST MAIN STREET  LANSDALE, PA 19446 | COMMISSIONS | | D | $550.00 | $550.00 | $0.00 |
| 10001604 LIPE, LISA K. | 321 PEMBROKE COURT, UNIT 4  SCHAUMBURG, IL 60193 | COMMISSIONS | | D | $120.00 | $120.00 | $0.00 |
| 10001929 LLOYD, TIMOTHY S. | 2337 W. WOLFRAM STREET #511  CHICAGO, IL 60618 | COMMISSIONS | | D | $15,000.00 | $10,000.00 | $5,000.00 |
| 10002889 LOCKEY X, WILLIAM R. | 11 MATTHEW LANE  BROAD BROOK, CT 06016 | COMMISSIONS | | D | $125,749.18 | $10,000.00 | $115,749.18 |
| 10001838 LOKEN, VICTORIA | 2207 CLEARWATER CREEK COURT  LINO LAKES, MN 55038 | COMMISSIONS | | D | $21,018.97 | $10,000.00 | $11,018.97 |
| 10002832 LONG, JOSEPH | 304 SIENNA DR.  DANBURY, CT 06810 | COMMISSIONS | | D | $47,457.44 | $10,000.00 | $37,457.44 |
| 10002066 LOPEZ, LUIS A. | 2501 S. 17TH AVENUE  BROADVIEW, IL 60155 | COMMISSIONS | | D | $276.00 | $276.00 | $0.00 |
| 10002203 LOPEZ, VANESSA | 25 GORDON LANE  EAST HARTFORD, CT 06118 | COMMISSIONS | | D | $2,190.00 | $2,190.00 | $0.00 |
| 10002240 LOWDEN, JOHN | 19904 MIKES WAY  PARKTON, MD 21120 | COMMISSIONS | | D | $50,195.53 | $10,000.00 | $40,195.53 |
| 10002597 LOWTHER, KEVIN D. | 6715 WALWORTH COURT  JONESBORO, GA 30236 | COMMISSIONS | | D | $8,341.01 | $8,341.01 | $0.00 |
| 10001655 LOZADA, PATRICIA | 602 TORY ESTATES  CLEMENTON, NJ 08021 | COMMISSIONS | | D | $770.00 | $770.00 | $0.00 |
| 10002597 LUDY, LINDSEY | 3305 REDBERRY TRAIL  CANTON, GA 30115 | COMMISSIONS | | D | $600.00 | $600.00 | $0.00 |
| 10003603 LUTKUS, EMILY | 305 CONESTOGA STREET  WINDSOR, CT 06095 | EMPLOYEES - PTO | | | $606.38 | $606.38 | $0.00 |
| 10001619 LY, HOA | 336 PIN OAK AVE  WOODSTOCK, GA 30188 | COMMISSIONS | | D | $1,290.00 | $1,290.00 | $0.00 |
| 10002884 LYNCH, CHRISTOPHER | 52 OLD FARM DRIVE  NEWINGTON, CT 06111 | COMMISSIONS | | D | $12,197.41 | $10,000.00 | $2,197.41 |
| 10002837 LYNN, CLINTON C. | 1582 ALMOND AVE  ORLANDO, FL 32814 | COMMISSIONS | | D | $15,184.50 | $10,000.00 | $5,184.50 |
| 10001750 MACCONE, LISA M. | 425 OAK KNOLL DRIVE  MANALAPAN, NJ 07726 | COMMISSIONS | | D | $18,572.69 | $10,000.00 | $8,572.69 |
| 10001920 MAGINN, SHARON | 11 HAWTHORNE COURT  HIGGANUM, CT 06441 | COMMISSIONS | | D | $1,936.00 | $1,936.00 | $0.00 |
| 10002221 MALONE, WILLIAM D. | 26857 N. 63RD DRIVE  PEORIA, AZ 85383 | COMMISSIONS | | D | $740.00 | $740.00 | $0.00 |
| 10002268 MANALO, RAQUEL T. | 975 MERIDEN ROAD, UNIT 74  WATERBURY, CT 06705 | COMMISSIONS | | D | $2,100.00 | $2,100.00 | $0.00 |
| 10002416 MANDNI, RICHARD | 81 SHANNON ROAD  EAST HARTFORD, CT 06118 | COMMISSIONS | | D | $600.00 | $600.00 | $0.00 |
| 10002924 MANZIK, DENNIS | 50 PIERCE STREET APT 65  PLAINVILLE, CT 06062 | COMMISSIONS | | D | $36,369.19 | $10,000.00 | $26,369.19 |
| 10001678 MARIOTTI, CHRISTOPHER | 1697 FARMINGTON AVENUE #1  UNIONVILLE, CT 06085 | COMMISSIONS | | D | $442.86 | $442.86 | $0.00 |

|  |  |  |  |  | Page Subtotal  >> | $362,307.36 | $110,552.25 | $251,745.11 |

In re:    MORTGAGE LENDERS NETWORK USA, INC                    Case No: 07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
#### (Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002932 MARKIM, JOSEPH N. | 49 GLENWOOD TERRACE  MIDDLETOWN, CT 06457 | COMMISSIONS | | D | $47,353.30 | $10,000.00 | $37,353.30 |
| 10002122 MARSHALL, KELLY S. | 922 N. PRINCETON  ARLINGTON HEIGHTS, IL 60004 | COMMISSIONS | | D | $640.00 | $640.00 | $0.00 |
| 10003533 MARTIN, BRANDI L. | 17637 N. 48TH AVENUE  GLENDALE, AZ 85308 | COMMISSIONS | | D | $216.00 | $216.00 | $0.00 |
| 10002675 MARTIN, CHARLES | 706 GLENSHIRE ROAD  GLENVIEW, IL 60025 | COMMISSIONS | | D | $20,946.23 | $10,000.00 | $10,946.23 |
| 10002760 MARTINEZ, GABRIEL | 6109 PARK SOUTH PL NW  ALBURQUEQUE, NM 87114 | COMMISSIONS | | D | $3,881.89 | $3,881.89 | $0.00 |
| 10001712 MASSA, NICHOLL E. | 1029 DES PLAINES AVE #606  FOREST PARK, IL 60130 | COMMISSIONS | | D | $1,830.00 | $1,830.00 | $0.00 |
| 10001737 MATHIS, KANSAS K. | 220 PICADILLY PLACE  CANTON, GA 30114 | COMMISSIONS | | D | $680.00 | $680.00 | $0.00 |
| 10003036 MATURO, PAULINE R. | 76 WALKABOUT OVERLOOK  JASPER, GA 30143 | COMMISSIONS | | D | $2,800.00 | $2,800.00 | $0.00 |
| 10003913 MAXFIELD, NICOLE L. | 4-20 FOREST GLEN CIRCLE  MIDDLETOWN, CT 06457 | COMMISSIONS | | D | $880.00 | $880.00 | $0.00 |
| 10002611 MAYER, CAROL | 1644 PERSERVERENCE HILL CIRCLE  KENNESAW, GA 30152 | COMMISSIONS | | D | $975.00 | $975.00 | $0.00 |
| 10002769 MCCALLUM, TIMOTHY | 201 E BYRON PLACE APT. 209  KING OF PRUSSIA, PA 19406 | COMMISSIONS | | D | $12,000.00 | $10,000.00 | $2,000.00 |
| 10001927 MCCANDLESS, DEBORAH E. | 358 KEMPTON COURT  SOUDERTON, PA 18964 | COMMISSIONS | | D | $1,518.00 | $1,518.00 | $0.00 |
| 10002545 MCCHESNEY, SCOTT | 3503 CALIBRE CREEK PARKWAY  ROSWELL, GA 30076-4531 | COMMISSIONS | | D | $11,672.78 | $10,000.00 | $1,672.78 |
| 10001699 MCCONAGHY, JAIME | 8531 ALICIA ST. # 2  PHILADELPHIA, PA 19111 | COMMISSIONS | | D | $232.00 | $232.00 | $0.00 |
| 10002117 MCCRUM, CHERITH D. | 11104 JAMESON PASS  ALPHARETTA, GA 30022 | COMMISSIONS | | D | $266.00 | $266.00 | $0.00 |
| 10001753 MCDERMOTT-LAURIA, CHRISTINE | 12 HIAWATHA ROAD  BABYLON, NY 11702 | COMMISSIONS | | D | $89,045.47 | $10,000.00 | $79,045.47 |
| 10002367 MCGINNIS, JOHNNY P. | 338 BLACKBERRY LANE  AUBURN, GA 30011 | COMMISSIONS | | D | $1,040.00 | $1,040.00 | $0.00 |
| 10002383 MCKAY, JEFFREY W. | 70 MIDDLEBURY LANE  BEVERLY, MA 01915 | COMMISSIONS | | D | $23,529.30 | $10,000.00 | $13,529.30 |
| 10001755 MCKINNON, CHRISTOPHER J. | 207 TWIN BRIDGE ROAD  MADISON, CT 06443 | COMMISSIONS | | D | $254.00 | $254.00 | $0.00 |
| 10002513 MCMILLIAN, ZACKRY | 1422 CORNUCOPIA DRIVE  CUMMING, GA 30040 | COMMISSIONS | | D | $1,617.00 | $1,617.00 | $0.00 |
| 10002948 MEALEY, KEVIN | 13 KNOCK N' KNOLL CIRCLE  WILLOW GROVE, PA 19090 | COMMISSIONS | | D | $11,601.25 | $10,000.00 | $1,601.25 |
| 10003012 MEEHAN, CHRISTOPHER F. | 6 BROOKSIDE ROAD  COLLEGEVILLE, PA 19426 | COMMISSIONS | | D | $42,149.10 | $10,000.00 | $32,149.10 |
| 10002254 MEINS, KEITH M. | 21921 N 71ST LN  GLENDALE, AZ 85310 | COMMISSIONS | | D | $2,496.00 | $2,496.00 | $0.00 |

Page Subtotal >>     $277,623.32    $99,325.89    $178,297.43

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                Case No:  **07-10146 (PJW)**

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**
**Exhibit E-1**
**Wages, Salaries, and Commissions**
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10001644 MENEZES, ELIZABETH D. | 471 ARSENAL STREET, UNIT M  WATERTOWN, MA  02472 | COMMISSIONS | | D | $12,623.00 | $10,000.00 | $2,623.00 |
| 10003087 MERRILL, CASSIE G. | 2655 WHITE PETAL COURT  CANTON, GA  30115 | COMMISSIONS | | D | $2,992.00 | $2,992.00 | $0.00 |
| 10002038 MERTZ, LISA | 18232 MISTY MEADOW TERRACE  GERMANTOWN, MD  20874 | COMMISSIONS | | D | $2,160.00 | $2,160.00 | $0.00 |
| 10002626 MESSINA, LISA M. | 125 ACADEMY ROAD  HATBORO, PA  19040 | COMMISSIONS | | D | $3,124.00 | $3,124.00 | $0.00 |
| 10002271 MEUWISSEN, KATRIEN P. | 43 GOODWIN STREET APT 2  BRISTOL, CT  06010 | COMMISSIONS | | D | $4,908.33 | $4,908.33 | $0.00 |
| 10002404 MEYER, GREGORY V. | 113 LATHEMS MILL LANE  BALL GROUND, GA  30107 | COMMISSIONS | | D | $1,588.27 | $1,588.27 | $0.00 |
| 10002176 MEYERS, MICHAEL R. | 111 ORION WAY  NESHANIC STATION, NJ  08853 | COMMISSIONS | | D | $139,099.31 | $10,000.00 | $129,099.31 |
| 10002018 MEZZANOTTE, MARCIE A. | 9 T DARLING STREET  SOUTHINGTON, CT  06489 | COMMISSIONS | | D | $368.00 | $368.00 | $0.00 |
| 10002435 MCELI, RONALD J. | 13 LARKSPUR LANE  STREAMWOOD, IL  60107 | COMMISSIONS | | D | $9,407.41 | $9,407.41 | $0.00 |
| 10001727 MICHAUD, KAREN L. | 118 MULBERRY STREET  PLANTSVILLE, CT  06479 | COMMISSIONS | | D | $1,740.00 | $1,740.00 | $0.00 |
| 10001883 MICHAUD, MELISSA D. | 122 WILEY PARC CIRCLE  WOODSTOCK, GA  30188 | COMMISSIONS | | D | $15,726.00 | $10,000.00 | $5,726.00 |
| 10003103 MIDGLEY, KIM M. | 8 WILLETTA DRIVE  JACKSON, NJ  08527 | COMMISSIONS | | D | $610.00 | $610.00 | $0.00 |
| 10002422 MILICI, CHRISTINE | 11 WOODSIDE DRIVE  NORTH HAVEN, CT  06473 | COMMISSIONS | | D | $780.00 | $780.00 | $0.00 |
| 10002815 MILLER, ERIC | 555 BELLE GROVE LANE  ROYAL PALM BEACH, FL  33411 | COMMISSIONS | | D | $16,541.08 | $10,000.00 | $6,541.08 |
| 10002280 MILLER, JANNA | 12155 N. 148TH DRIVE  SURPRISE, AZ  85379 | COMMISSIONS | | D | $770.00 | $770.00 | $0.00 |
| 10002171 MILLER, SANDRA M. | 5450 EAST FULL MOON COURT  ANAHEIM HILLS, CA  92807 | COMMISSIONS | | D | $41,518.16 | $10,000.00 | $31,518.16 |
| 10003451 MILLER, SERENE L. | 2508 E. 6TH ST.  TEMPE, AZ  85281 | COMMISSIONS | | D | $1,850.00 | $1,850.00 | $0.00 |
| 10002128 MILLER, TAMARA | 413 DAVIS MILL ROAD S  DALLAS, GA  30157 | COMMISSIONS | | D | $1,260.00 | $1,260.00 | $0.00 |
| 10002057 MILLETARY, JONELLE L. | 12458 WEST 151 STREET  CEDAR LAKE, IN  46303 | COMMISSIONS | | D | $500.00 | $500.00 | $0.00 |
| 10002682 MILLIGAN, EMILY | 302 PERIMETER CENTER NORTH APT #2553  ATLANTA, GA  30346 | COMMISSIONS | | D | $1,770.00 | $1,770.00 | $0.00 |
| 10003869 MINIACI, ELIZABETH A. | 11 IVES HILL COURT  CHESHIRE, CT  06410 | COMMISSIONS | | D | $20,000.00 | $10,000.00 | $10,000.00 |
| 10003574 MINOR, AKILAH | 1115 WINCHESTER TRAIL SE  SMYRNA, GA  30080 | COMMISSIONS | | D | $2,580.00 | $2,580.00 | $0.00 |
| 10002215 MOLLEY, KEVIN R. | 105 WEST POINT TRL  WOODSTOCK, GA  30189 | COMMISSIONS | | D | $1,834.00 | $1,834.00 | $0.00 |

|  |  | Page Subtotal  >> | $283,759.56 | $98,252.01 | $185,507.55 |
|---|---|---|---|---|---|

In re:    MORTGAGE LENDERS NETWORK USA, INC                    Case No:  07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**Exhibit E-1**
**Wages, Salaries, and Commissions**
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002688 MOMMENS, RUDY | 723 TOWN COLONY DR.  MIDDLETOWN, CT 06457 | COMMISSIONS | | D | $740.00 | $740.00 | |
| 10003617 MONROE, DOUG | 14049 N. 61ST AVE  GLENDALE, AZ 85306 | COMMISSIONS | | D | $2,680.00 | $2,680.00 | $0.00 |
| 10002285 MONTY, LISA M. | 19 WINTHROP STREET  MERIDEN, CT 06451 | COMMISSIONS | | D | $336.00 | $336.00 | $0.00 |
| 10002620 MOORE, AMY C. | 2131 ALLEGRE CIRCLE APT. # 315  NAPERVILLE, IL 60563 | COMMISSIONS | | D | $760.00 | $760.00 | $0.00 |
| 10003034 MOORE, PATRICK K. | 4021 DOVER AVENUE  ALPHARETTA, GA 30004 | COMMISSIONS | | D | $10,000.00 | $10,000.00 | $0.00 |
| 10002664 MORA, VERONICA | 2016 W. WARNER  CHICAGO, IL 60618 | COMMISSIONS | | D | $188.00 | $188.00 | $0.00 |
| 10002206 MOSCARIELLO, NADIA | 578 A STREET  KING OF PRUSSIA, PA 19406 | COMMISSIONS | | D | $638.00 | $638.00 | $0.00 |
| 10002968 MROZ, COLLEEN | 1000 KINGLET DRIVE  EAST NORRITON, PA 19403 | COMMISSIONS | | D | $810.00 | $810.00 | $0.00 |
| 10002337 MULLEN, HEATHER | 27 WINTER RD  HOLLAND, PA 18966 | EMPLOYEES - PTO | | | $389.42 | $389.42 | $0.00 |
| 10001664 MURPHY, HEIDI A. | 4340 AMELIA AVENUE  LYONS, IL 60534 | COMMISSIONS | | D | $740.00 | $740.00 | $0.00 |
| 10002814 MURRAY, DONALD | 30 WINDING RIDGE LANE  WESTFIELD, MA 01085 | COMMISSIONS | | D | $35,212.65 | $10,000.00 | $25,212.65 |
| 10001710 NAPOLITANO, STACEY L. | 1 AVENUE @ PORT IMPERIAL #1321  W NEW YORK, NJ 07093 | COMMISSIONS | | D | $3,600.00 | $3,600.00 | $0.00 |
| 10002396 NASSAR, EAMAN | 70 WILSON AVENUE  TRUMBULL, CT 06611 | COMMISSIONS | | D | $2,190.00 | $2,190.00 | $0.00 |
| 10002206 NATALE, JEFFREY M. | 512 CARDINAL LANE  CHESHIRE, CT 06410 | COMMISSIONS | | D | $3,200.00 | $3,200.00 | $0.00 |
| 10002745 NEESE, CHRISTE | 320 FRANCYNE CT, NE  ATLANTA, GA 30328 | COMMISSIONS | | D | $710.00 | $710.00 | $0.00 |
| 10001928 NEIGHOFF, JOHN R. | 4936 WHARFF LANE  ELLICOTT CITY, MD 21043 | COMMISSIONS | | D | $2,500.00 | $2,500.00 | $0.00 |
| 10002716 NELLIS, RYAN . | 1821 1ST AVE SOUTH #101  MINNEAPOLIS, MN 55403 | COMMISSIONS | | D | $27,684.41 | $10,000.00 | $17,684.41 |
| 10002461 NELSON, JARED C. | 7224 EAST LATHAM STREET  SCOTTSDALE, AZ 85257 | COMMISSIONS | | D | $2,894.74 | $2,894.74 | $0.00 |
| 10002533 NELSON, TRENT | 19900 ESTERO VERDE DRIVE  FORT MYERS, FL 33908 | COMMISSIONS | | D | $5,470.69 | $5,470.69 | $0.00 |
| 10003571 NEWTON, SUSAN A. | 4540 BECKWITH PLACE  CUMMING, GA 30041 | COMMISSIONS | | D | $1,440.00 | $1,440.00 | $0.00 |
| 10003846 NIELSON, CHRISTOPHER W. | 948 BETHANY MOUNTAIN RD  CHESHIRE, CT 06410 | COMMISSIONS | | D | $50,000.00 | $10,000.00 | $40,000.00 |
| 10003048 NINESS, MARK G. | 50 RED SUNSET DRIVE  GLENMOORE, PA 19343 | COMMISSIONS | | D | $1,274.00 | $1,274.00 | $0.00 |
| 10002361 NOBLES, BARBARA | 1006 E. DORSET STREET  PHILADELPHIA, PA 19150 | COMMISSIONS | | D | $208.00 | $208.00 | $0.00 |

Page Subtotal  >>                 $153,665.91    $70,768.85    $82,897.86

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                                Case No:   **07-10146 (PJW)**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10003570<br>NOGLOW, KYLE | 45 PECK ROAD  MIDDLETOWN, CT  06457 | COMMISSIONS | | D | $442.86 | $442.86 | $0.00 |
| 10003316<br>NORLOCK, LEAH M. | 2221 E. SOFT WIND DR  PHOENIX, AZ 85024 | COMMISSIONS | | D | $2,215.00 | $2,215.00 | $0.00 |
| 10002407<br>O'BRIEN, MISTY L. | 2831 E. SOUTHERN #121  MESA, AZ  85204 | COMMISSIONS | | D | $760.00 | $760.00 | $0.00 |
| 10002993<br>O'HARE, TIMOTHY J. | 2261 CROMWELL AVENUE  CLOVIS, CA  93611 | COMMISSIONS | | D | $8,610.11 | $8,610.11 | $0.00 |
| 10001866<br>OLIVER, ENAYAT W. | 1810 TILLIEWOOD TRAIL  MARIETTA, GA 30066 | COMMISSIONS | | D | $2,808.00 | $2,808.00 | $0.00 |
| 10002763<br>OLMSTEAD, CHRISTOPHER | 1982 GRANDVIEW PLACE  MONTGOMERY, IL 60538 | COMMISSIONS | | D | $5,454.94 | $5,454.94 | $0.00 |
| 10002421<br>OPPEL, JOHN | 28 VINEYARD AVENUE  GUILFORD, CT  06437 | COMMISSIONS | | D | $1,320.00 | $1,320.00 | $0.00 |
| 10000449<br>OPPEL, JOHN | 28 VINEYARD AVENUE  GUILFORD, CT  06437 | EMPLOYEES - PTO | | | $673.08 | $673.08 | $0.00 |
| 10001831<br>ORGANEK, DAVID | 1129 WHITES BRIDGE ROAD  LOWELL, MI 49331 | COMMISSIONS | | D | $9,785.43 | $9,785.43 | $0.00 |
| 10003039<br>OSTERMAN, RANDALL M. | 20725 N. 57TH DRIVE  GLENDALE, AZ  85308 | COMMISSIONS | | D | $18,522.72 | $10,000.00 | $8,522.72 |
| 10001506<br>OSWALD, KRISTOPHER | 103 GOLFVIEW DRIVE  GLENDALE HEIGHTS, IL 60139 | COMMISSIONS | | D | $34,032.18 | $10,000.00 | $24,032.18 |
| 10002870<br>OVERMAN, EDWARD | 153 SHIPLEY ST.  SAN FRANCISCO, CA 94107 | COMMISSIONS | | D | $38,619.17 | $10,000.00 | $28,619.17 |
| 10003642<br>PADERNACHT, KEITH A. | 11 TROLLEY CROSSING LANE  MIDDLETOWN, CT 06457 | COMMISSIONS | | D | $1,650.00 | $1,650.00 | $0.00 |
| 10002249<br>PAIN, SAMANTHA A. | 11104 JAMESON PASS  ALPHARETTA, GA 30022 | COMMISSIONS | | D | $418.00 | $418.00 | $0.00 |
| 10001998<br>PAIXAO, JOSEPH M. | 152 LYMAN ST  SOUTH HADLEY, MA  01075 | COMMISSIONS | | D | $2,500.00 | $2,500.00 | $0.00 |
| 10003456<br>PALICA, ANDREA J. | 440 MERIDEN ROAD APT. 319  WATERBURY, CT 06705 | COMMISSIONS | | D | $2,600.00 | $2,600.00 | $0.00 |
| 10002255<br>PALUSZEWSKI, MARY E. | 104 CARTER AVENUE EXT.  MERIDEN, CT 06451 | COMMISSIONS | | D | $2,160.00 | $2,160.00 | $0.00 |
| 10002031<br>PARKER, CARLETTE A. | 1113 ETOWAH VALLEY LN  WOODSTOCK, GA 30189 | COMMISSIONS | | D | $1,830.00 | $1,830.00 | $0.00 |
| 10002987<br>PARKER, ROBYN L. | 141 LIVINGSTON ROAD  MIDDLETOWN, CT 06457 | COMMISSIONS | | D | $5,000.00 | $5,000.00 | $0.00 |
| 10003460<br>PARZYCH, BARBARA | 77 LOCHAVEN ROAD  BRISTOL, CT 06010 | COMMISSIONS | | D | $178.00 | $178.00 | $0.00 |
| 10002431<br>PATTERSON, CYNTHIA R. | 2067 D PERNOSHAL COURT  DUNWOODY, GA 30338 | COMMISSIONS | | D | $19,096.70 | $10,000.00 | $9,096.70 |
| 10001987<br>PATTERSON, STACY V. | 45 EMMA STREET  WEST HAVEN, CT  06516 | COMMISSIONS | | D | $2,340.00 | $2,340.00 | $0.00 |
| 10002875<br>PAWIELSKI, ANDREW | 2743 N. SOUTHPORT AVE #1  CHICAGO, IL 60614 | COMMISSIONS | | D | $610.88 | $610.88 | $0.00 |

| | | Page Subtotal  >> | $161,627.07 | $91,356.30 | $70,270.77 |
|---|---|---|---|---|---|

In re:    **MORTGAGE LENDERS NETWORK USA, INC**    Case No:    **07-10146 (PJW)**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002696 PEARLE, BRIAN | 4013 TRITT HOMESTEAD DRIVE  MARIETTA, GA 30062 | COMMISSIONS | | D | $660.00 | $660.00 | $0.00 |
| 10002044 PEARSON, LYNN | 623 SPRING ST.  BETHLEHEM, PA 18018 | COMMISSIONS | | D | $2,340.00 | $2,340.00 | $0.00 |
| 10002961 PEDERSEN, TAMMY | 8840 HARPERS GLEN COURT  JACKSONVILLE, FL 32256 | COMMISSIONS | | D | $43,965.88 | $10,000.00 | $33,965.88 |
| 10002087 PEIRCE, CAROLINE A. | 3736 STOUGHTON ROAD  COLLEGEVILLE, PA 19426 | EMPLOYEES - PTO | | | $115.38 | $115.38 | $0.00 |
| 10002667 PEKRUL, JASON | 789 KENSINGTON ROAD  KENSINGTON, CT 06037 | COMMISSIONS | | D | $20,797.18 | $10,000.00 | $10,797.18 |
| 10003349 PELT, JENNIFER L. | 231 STANHOPE DRIVE #D  WILLOWBROOK, IL 60527 | COMMISSIONS | | D | $620.00 | $620.00 | $0.00 |
| 10002850 PENDLETON, SALLY | 11 SILVER BIRCH LANE  CLINTON, CT 06413 | COMMISSIONS | | D | $1,184.00 | $1,184.00 | $0.00 |
| 10002727 PERL, LUCAS | 1700 BUTLER PIKE APT. 17-C CONSHOHOCKEN, PA 19428-1280 | COMMISSIONS | | D | $1,212.00 | $1,212.00 | $0.00 |
| 10002335 PERROTTA, ANTHONY P. | 1211 COASTAL BAY BLVD  BOYNTON BEACH, FL 33435 | COMMISSIONS | | D | $35,389.96 | $10,000.00 | $25,389.96 |
| 10001724 PERRY, KEITH D. | 204 S 21ST AVE  MAYWOOD, IL 60153 | COMMISSIONS | | D | $210.00 | $210.00 | $0.00 |
| 10002098 PESARU, NAVEEN | 395 BRITTANY FARMS ROAD APT. 103  NEW BRITAIN, CT 06053 | COMMISSIONS | | D | $638.00 | $638.00 | $0.00 |
| 10003023 PETA, MARK A. | 308 CREEK CROSSING LANE  CHESTER SPRINGS, PA 19425 | COMMISSIONS | | D | $84,628.23 | $10,000.00 | $74,628.23 |
| 10002155 PETERS, ELFRIEDE | 453 ASCOT LANE  STREAMWOOD, IL 60107 | COMMISSIONS | | D | $3,670.00 | $3,670.00 | $0.00 |
| 10002216 PETERSEN, RONALD | 697-13 SOUTH END ROAD  PLANTSVILLE, CT 06479 | COMMISSIONS | | D | $870.00 | $870.00 | $0.00 |
| 10002440 PETERSON, KEITH | 22333 N. 39TH RUN  PHOENIX, AZ 85050 | COMMISSIONS | | D | $2,847.00 | $2,847.00 | $0.00 |
| 10002267 PETROVICH, DANIELLE | 21223 W COVINGTON DR  PLAINFIELD, IL 60544 | COMMISSIONS | | D | $248.00 | $248.00 | $0.00 |
| 10002980 PHILLIPS, LORETTA L. | 921 WHITE STAG LANE  CANTON, GA 30114 | COMMISSIONS | | D | $1,530.00 | $1,530.00 | $0.00 |
| 10001805 PICCIANO, LOUIS | 1 BASIL ROAD  LANGHORNE, PA 19047 | COMMISSIONS | | D | $17,721.92 | $10,000.00 | $7,721.92 |
| 10002970 PIRRONE, THOMAS D. | 24 ASPERULA DRIVE  SICKLERVILLE, NJ 08081 | COMMISSIONS | | D | $8,012.13 | $8,012.13 | $0.00 |
| 10002481 PITZER, MATTHEW W. | 6145 IDAHO AVE. NE  BELMONT, MI 49306 | COMMISSIONS | | D | $5,474.70 | $5,474.70 | $0.00 |
| 10002238 PIWARZYK, ALYSON J. | 132 SPRUCE DRIVE  EAST HARTFORD, CT 06118 | COMMISSIONS | | D | $580.00 | $580.00 | $0.00 |
| 10002918 PLAEHN, ANGELA M. | 12406 W. WINDSOR BLVD.  LITCHFIELD PARK, AZ 85340 | COMMISSIONS | | D | $2,130.00 | $2,130.00 | $0.00 |
| 10002723 PLASZEWSKI, TED | 1346 IRIS AVENUE  CAROL STREAM, IL 60188 | COMMISSIONS | | D | $1,188.00 | $1,188.00 | $0.00 |

Page Subtotal >> $236,253.38    $83,749.21    $152,504.17

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                Case No:  **07-10146 (PJW)**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, if Any |
|---|---|---|---|---|---|---|---|
| 10003042 PLOUZEK, CINDY L. | 15525 BADGER LANE  HOMER GLEN, IL 60491 | COMMISSIONS | | D | $1,590.00 | $1,590.00 | $0.00 |
| 10002785 PODOLUCH, ANNA | 410 GAINSBOROUGH DRIVE  ROMEOVILLE, IL 60446 | COMMISSIONS | | D | $1,470.00 | $1,470.00 | $0.00 |
| 10001720 POPLAWSKI, ANGELICA M. | 26 STERLING CIRCLE APT#108 APT #108 WHEATON, IL 60187 | COMMISSIONS | | D | $285.00 | $285.00 | $0.00 |
| 10000450 POPLAWSKI, ANGELICA M. | 26 STERLING CIRCLE APT#108 APT #108 WHEATON, IL 60187 | EMPLOYEES - PTO | | | $50.48 | $50.48 | $0.00 |
| 10002085 PORFIRIO, JEFFREY M. | 765 SCARLET OAK TRAIL  ALPHARETTA, GA 30004 | COMMISSIONS | | D | $32,536.93 | $10,000.00 | $22,536.93 |
| 10003858 POSTMA-GRICH, LYNN D. | 39 SHAILER POND ROAD  DEEP RIVER, CT 06417 | COMMISSIONS | | D | $4,230.00 | $4,230.00 | $0.00 |
| 10001871 POULSEN, JON | 5727 PETER VAN WIRT WAY  WILLIAMSBURG, VA 23188 | COMMISSIONS | | D | $20,208.39 | $10,000.00 | $10,208.39 |
| 10002599 POWELL, NINA N. | 2160 CHERRY LANE APT. 202  LISLE, IL 60532 | COMMISSIONS | | D | $360.00 | $360.00 | $0.00 |
| 10003383 POZEK, GEORGE | 212 CLIFTON LANE  PEACHTREE CITY, GA 30269 | COMMISSIONS | | D | $780.00 | $780.00 | $0.00 |
| 10002192 PRICE, KIMBERLEY J. | 17 SHAWNEE COURT  CROMWELL, CT 06416 | COMMISSIONS | | D | $2,370.00 | $2,370.00 | $0.00 |
| 10002537 PRITCHETT, TRACEY | 15175 SPRINGWOOD DRIVE  FRISCO, TX 75035 | COMMISSIONS | | D | $11,744.22 | $10,000.00 | $1,744.22 |
| 10002055 PRUITT, LISA G. | 7154 W EMILE ZOLA AVE  PEORIA, AZ 85381 | COMMISSIONS | | D | $1,500.00 | $1,500.00 | $0.00 |
| 10001909 PUSTULKA, DONALD W. | 7802 AVANTI DR.  WAXHAW, NC 28173 | COMMISSIONS | | D | $4,781.13 | $4,781.13 | $0.00 |
| 10003401 QUALLS, EMILY G. | 16830 N 43RD AVE #274  GLENDALE, AZ 85306 | COMMISSIONS | | D | $172.00 | $172.00 | $0.00 |
| 10002524 QUINN, BRIAN | 2920 HANNAH AVE. APT. F152  EAST NORRITON, PA 19401 | COMMISSIONS | | D | $1,212.00 | $1,212.00 | $0.00 |
| 10002953 QUINN, KELLY A. | 2204 WHARF DR UNIT 2308  WOODRIDGE, IL 60517 | COMMISSIONS | | D | $930.00 | $930.00 | $0.00 |
| 10002388 QUINTER, NEAL S. | 440 NW 110TH AVENUE  PLANTATION, FL 33324 | COMMISSIONS | | D | $16,342.10 | $10,000.00 | $6,342.10 |
| 10001651 RADOCHONSKI, JOSEPHINE | 1851 FESCUE DRIVE  AURORA, IL 60504 | COMMISSIONS | | D | $790.00 | $790.00 | $0.00 |
| 10002534 RAMIREZ, ROSA | 1435 MOUNTAIN STREET  AURORA, IL 60505 | COMMISSIONS | | D | $1,560.00 | $1,560.00 | $0.00 |
| 10003531 RAMNARAIN, SANTA | 49 ROSLYN STREET  HARTFORD, CT 06106 | COMMISSIONS | | D | $2,670.00 | $2,670.00 | $0.00 |
| 10002027 RAMSEY, ELIZABETH G. | 4214 BAVERTON DR.  SUWANEE, GA 30024 | COMMISSIONS | | D | $2,180.00 | $2,180.00 | $0.00 |
| 10003286 RANALLO, CLAUDIA | 3064 WEST LONE CACTUS DR.  PHOENIX, AZ 85027 | COMMISSIONS | | D | $1,000.00 | $1,000.00 | $0.00 |
| 10002665 RAPP, RACHEL | 3522 STANWOOD STREET  PHILADELPHIA, PA 19136 | COMMISSIONS | | D | $1,590.00 | $1,590.00 | $0.00 |

|  | | | Page Subtotal  >> | | $110,352.25 | $69,520.61 | $40,831.64 |

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:  **07-10146 (PJW)**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
##### (Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10003865 RAPPA, RICHARD W. | 4930 NORTH POINT WAY  CUMMING, GA  30041 | COMMISSIONS | | D | $75,000.00 | $10,000.00 | $65,000.00 |
| 10001810 RAVLIN, ROSALEEN E. | 45 DICKERMAN AVENUE  WINDSOR LOCKS, CT 06096 | COMMISSIONS | | D | $4,908.33 | $4,908.33 | $0.00 |
| 10002297 RAY, BRYAN | 500 EAST 77TH ST. #3123  NEW YORK, NY 10162 | COMMISSIONS | | D | $38,881.01 | $10,000.00 | $28,881.01 |
| 10003046 RAY, JAMES M. | 6600 WESTWIND WAY  CRESTWOOD, KY 40014 | COMMISSIONS | | D | $7,213.30 | $7,213.30 | $0.00 |
| 10002962 REAGAN, MICHAEL P. | 10 HIGHFIELD DRIVE  MONROE, CT 06468 | COMMISSIONS | | D | $36,341.79 | $10,000.00 | $26,341.79 |
| 10002223 REDDICKS, SHEMIDA M. | 2870 PHARR COURT SOUTH, NW #703  ATLANTA, GA 30305 | COMMISSIONS | | D | $1,920.00 | $1,920.00 | $0.00 |
| 10002045 REDDITT, CHARETTA | 16009 ST LOUIS  MARKHAM, IL  60428 | COMMISSIONS | | D | $540.00 | $540.00 | $0.00 |
| 10003174 REED, BRYAN K. | 10439 SUNBURY ST.  HUNTLEY, IL  60142 | COMMISSIONS | | D | $6,265.14 | $6,265.14 | $0.00 |
| 10003548 REED, CARA | 1322 TIMUQUANA TRAIL  WOODSTOCK, GA 30188 | COMMISSIONS | | D | $2,860.00 | $2,860.00 | $0.00 |
| 10002513 REELS, LOLITA M. | 1707 MORRIS COURT  NORTH WALES, PA 19454 | COMMISSIONS | | D | $580.00 | $580.00 | $0.00 |
| 10001790 REESE, NATASHA | 3507 W. 75TH STREET  CHICAGO, IL  60652 | COMMISSIONS | | D | $138.00 | $138.00 | $0.00 |
| 10002946 REESER, AMANDA P. | 14 ELM AVENUE  ROCKLEDGE, PA 19046 | COMMISSIONS | | D | $1,380.00 | $1,380.00 | $0.00 |
| 10002589 REEVES, JASON F. | 1311 PERSHING HILL LANE  KNOXVILLE, TN 37919 | COMMISSIONS | | D | $16,893.51 | $10,000.00 | $6,893.51 |
| 10002549 REID, SAMUEL | 2086 B NORTH JOHN RUSSELL CIRC  ELKINS PARK, PA 19027 | COMMISSIONS | | D | $18,647.54 | $10,000.00 | $8,647.54 |
| 10002825 REMINGTON, KRISTEN | 2447 SAILING WAY  VILLA RICA, GA 30180 | COMMISSIONS | | D | $2,992.00 | $2,992.00 | $0.00 |
| 10001953 REMUS, MATTHEW A. | 33511 N 24TH LANE  PHOENIX, AZ 85085 | COMMISSIONS | | D | $5,500.00 | $5,500.00 | $0.00 |
| 10002296 RESCH, STEPHANIE A. | 132 ALHAMBRA ROAD  MASSAPEQUA, NY 11758 | COMMISSIONS | | D | $26,436.26 | $10,000.00 | $16,436.26 |
| 10002899 REYES, ANDREW | 4901 N. LAWNDALE UNIT 2  CHICAGO, IL 60625 | COMMISSIONS | | D | $22,834.60 | $10,000.00 | $12,834.60 |
| 10001703 REYNOLDS, WILLIAM A. | 23 MERLINS LANE  NEWTOWN, CT 06470 | COMMISSIONS | | D | $6,791.00 | $6,791.00 | $0.00 |
| 10003560 RICE, DIANA | 100 COLES RD  CROMWELL, CT 06416 | COMMISSIONS | | D | $442.66 | $442.66 | $0.00 |
| 10002049 RICE, HOWARD | 5 SHIELD RD  ENGLISHTOWN, NJ 07726 | COMMISSIONS | | D | $2,380.00 | $2,380.00 | $0.00 |
| 10001771 RICHARDS, BRAD A. | 4007 WOODBRIAR COURT  SUGARLAND, TX 77479 | COMMISSIONS | | D | $2,900.65 | $2,900.65 | $0.00 |
| 10003384 RICHARDSON, TINAE | 4507 BELLWOOD CIRCLE  COLLEGE PARK, GA 30349 | COMMISSIONS | | D | $1,260.00 | $1,260.00 | $0.00 |

Page Subtotal  >>                    $283,106.19    $118,071.28    $165,034.91

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:  07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
#### (Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, if Any |
|---|---|---|---|---|---|---|---|
| 10002917 RICHERT, SARAH A. | 7305 BUNKER ROAD  DARIEN, IL  60561 | COMMISSIONS | | D | $1,770.00 | $1,770.00 | $0.00 |
| 10002123 RIDDLE, MEGHAN E. | 2244 VISTA DRIVE  BETHLEHEM, PA  18018 | COMMISSIONS | | D | $1,485.00 | $1,485.00 | $0.00 |
| 10002289 RIORDAN, KEVIN J. | 140 HOLLY MILL VILLAGE DRIVE  CANTON, GA  30114 | COMMISSIONS | | D | $2,280.00 | $2,280.00 | $0.00 |
| 10002330 RISCKI, ANTHONY J. | 339 MULBERRY COURT  BARTLETT, IL  60103 | COMMISSIONS | | D | $1,230.00 | $1,230.00 | $0.00 |
| 10002388 RIZZA, DEBORAH A. | 35 MOUNTAIN VIEW DRIVE  ROCKY HILL, CT  06067 | COMMISSIONS | | D | $1,770.00 | $1,770.00 | $0.00 |
| 10002449 ROBBIANI, SARAH A. | 21132 TOWN WALK DRIVE  HAMDEN, CT  06518 | COMMISSIONS | | D | $3,016.00 | $3,016.00 | $0.00 |
| 10002165 ROBBINS, JILL | 1 LANTANA  ALISO VIEJO, CA  92656 | COMMISSIONS | | D | $21,197.67 | $10,000.00 | $11,197.67 |
| 10003920 ROBERGE, RANDAL S. | 30 SUMMERBERRY CIRCLE  BRISTOL, CT  06010 | EMPLOYEES - PTO | | | $5,288.46 | $5,288.46 | $0.00 |
| 10002077 ROBINSON, MARK S. | 1501 MAXWELL LANE  VISTA, CA  92084 | COMMISSIONS | | D | $42,927.92 | $10,000.00 | $32,927.92 |
| 10001986 ROBINSON, MATTHEW W. | 6203 W ORAIBI DR APT. 2003 PEORIA, AZ  85382 | COMMISSIONS | | D | $210.00 | $210.00 | $0.00 |
| 10002459 ROBINSON, SHAMEKA I. | 4313 W. HIRSCH  CHICAGO, IL  60651 | COMMISSIONS | | D | $780.00 | $780.00 | $0.00 |
| 10002078 ROBINSON, SHEILA M. | 1501 MAXWELL LANE  VISTA, CA  92084 | COMMISSIONS | | D | $42,927.92 | $10,000.00 | $32,927.92 |
| 10002563 ROBINSON, WILLIAM | 176 HAWTHORNE DRIVE  BERLIN, CT  06037 | COMMISSIONS | | D | $35,630.69 | $10,000.00 | $25,630.69 |
| 10002678 ROBSON, SAMANTHA | 5621 NAYOMA DRIVE  FORT MYERS, FL  33919 | COMMISSIONS | | D | $4,837.50 | $4,837.50 | $0.00 |
| 10002576 RODGERS, VANESSA | 102 BAILEY DRIVE  NORTH WALES, PA  19454 | COMMISSIONS | | D | $27,633.98 | $10,000.00 | $17,633.98 |
| 10002284 RODRIGUEZ, MIKIO D. | 4925 N MARMORA  CHICAGO, IL  60630 | COMMISSIONS | | D | $248.00 | $248.00 | $0.00 |
| 10002142 RODRIGUEZ, RAQUEL | 4925 N. MARMORA AVE.  CHICAGO, IL  60630 | COMMISSIONS | | D | $228.00 | $228.00 | $0.00 |
| 10002865 ROHRBAUGH, ANDREW | 79 MONTGOMERY DRIVE  HARLEYSVILLE, PA  19438 | COMMISSIONS | | D | $1,260.00 | $1,260.00 | $0.00 |
| 10003710 ROOKER, DOUGLAS | 828 OLD IVY RD NE  ATLANTA, GA  30342 | EMPLOYEES - PTO | | | $1,848.00 | $1,848.00 | $0.00 |
| 10002873 ROONEY, SHANNON | 2907 SUNSET AVE  EAST NORRITON, PA  19403 | COMMISSIONS | | D | $1,850.00 | $1,850.00 | $0.00 |
| 10002510 ROSE, SHANELLE L. | 4012 MORNING STAR AVENUE  POWDER SPRINGS, GA  30127 | COMMISSIONS | | D | $2,010.00 | $2,010.00 | $0.00 |
| 10002981 ROSINSKI, MICHAEL | 5 WOODSTONE DRIVE  DOYLESTOWN, PA  18901 | COMMISSIONS | | D | $17,321.25 | $10,000.00 | $7,321.25 |
| 10002221 ROSOW, JOSHUA | 3300 NE 192ND STREET APT 701 MIAMI, FL  33180-2428 | COMMISSIONS | | D | $32,992.67 | $10,000.00 | $22,992.67 |

|  |  | Page Subtotal  >> | $250,953.06 | $100,120.96 | $150,832.10 |
|---|---|---|---|---|---|

In re:    MORTGAGE LENDERS NETWORK USA, INC                    Case No:  07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
#### (Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10001739 ROSSI, STEVEN T. | 3128 MAPLE ROAD  HUNTINGDON VALLEY, PA 19006 | COMMISSIONS | | D | $810.00 | $810.00 | $0.00 |
| 10003923 ROUSSEAU, DAWN M. | 30 FENN ROAD  NORTHFIELD, CT 05778 | EMPLOYEES - PTO | | | $1,634.62 | $1,634.62 | $0.00 |
| 10001751 RUNDELLA, DAVID M. | 127 BAYBERRY DRIVE  SOMERSET, NJ 08873 | COMMISSIONS | | D | $36,066.09 | $10,000.00 | $26,066.09 |
| 10002135 RUPERTI, JULIANE | 1566 2ND AVENUE APT. 2R  NEW YORK, NY 10028 | COMMISSIONS | | D | $1,760.00 | $1,760.00 | $0.00 |
| 10003002 RUPPANNER, SUSAN . | 42 DEVONSHIRE COURT  ALPHARETTA, GA 30022 | COMMISSIONS | | D | $1,738.00 | $1,738.00 | $0.00 |
| 10001676 RUSSELL, AARON J. | 5509 W VENUS WAY  CHANDLER, AZ 85226 | COMMISSIONS | | D | $1,000.00 | $1,000.00 | $0.00 |
| 10002511 RUSSELL, JACQUELYN D. | 1081 HAMPTON HILL COURT  LAWRENCEVILLE, GA 30044 | COMMISSIONS | | D | $820.00 | $820.00 | $0.00 |
| 10002328 RUSSO, DAVID | 8009 REDWOOD COURT  FOX LAKE, IL 60020 | COMMISSIONS | | D | $1,236.00 | $1,236.00 | $0.00 |
| 10002071 RYALS, ERICA L. | 2605 PINE BLOOM DRIVE  ROSWELL, GA 30184 | COMMISSIONS | | D | $1,230.00 | $1,230.00 | $0.00 |
| 10001701 RYAN, MARK J. | 33 APPLE BLOSSOM BLVD.  LANCASTER, NY 14086 | COMMISSIONS | | D | $15,862.45 | $10,000.00 | $5,862.45 |
| 10003864 SABON-VANDYKE, JULIE M. | 1214 COUNTRY DRIVE  SHOREWOOD, IL 60431 | COMMISSIONS | | D | $2,569.00 | $2,569.00 | $0.00 |
| 10002488 SADO, FRED J. | 14378 W. SIERRA STREET  SURPRISE, AZ 85379 | COMMISSIONS | | D | $10,000.00 | $10,000.00 | $0.00 |
| 10002464 SALIS, BRYAN A. | 24129 PRIMROSE CIRCLE  PLAINFIELD, IL 60585 | COMMISSIONS | | D | $2,680.00 | $2,680.00 | $0.00 |
| 10001941 SAMYN, ROBYN L. | 1274 EAMES GREEN  ATLANTA, GA 30318 | COMMISSIONS | | D | $8,000.00 | $8,000.00 | $0.00 |
| 10003634 SANDERS, GREGORY | 97 CARLSON DRIVE  PORTLAND, CT 06480 | EMPLOYEES - PTO | | | $1,656.00 | $1,656.00 | $0.00 |
| 10001715 SANDERS, PATRICK T. | 1164 OLLERTON ROAD  WEST DEPTFORD, NJ 08066 | EMPLOYEES - PTO | | | $346.15 | $346.15 | $0.00 |
| 10003557 SANDS, ARTHUR | 21 LAUREL VIEW PARK  WALLINGFORD, CT 06492 | EMPLOYEES - PTO | | | $600.00 | $600.00 | $0.00 |
| 10001945 SATEL, NICKOLAS S. | 14750 COPELAND WAY  SPRING HILL, FL 34604 | COMMISSIONS | | D | $4,000.00 | $4,000.00 | $0.00 |
| 10001981 SAUSEDO, JACQUELINE | 1429 S. 50TH COURT  CICERO, IL 60804 | COMMISSIONS | | D | $300.00 | $300.00 | $0.00 |
| 10002904 SAUTER, ERIN | 6350 OLD HAVEN COURT  CUMMING, GA 30041 | COMMISSIONS | | D | $6,482.14 | $6,482.14 | $0.00 |
| 10002781 SCARBOROUGH, PERRY | 1131 MEADOW LANE  GARDENDALE, AL 35071 | COMMISSIONS | | D | $29,037.84 | $10,000.00 | $19,037.84 |
| 10001648 SCAVUZZO, ANTHONY | 68 HELLBERG AVENUE  CHALFONT, PA 18914 | COMMISSIONS | | D | $1,820.00 | $1,820.00 | $0.00 |
| 10001696 SCHAD, MICHAEL W. | 10833 CANTIGNY RD.  COUNTRYSIDE, IL 60525 | COMMISSIONS | | D | $308.00 | $308.00 | $0.00 |

|  | | | | Page Subtotal  >> | $129,954.29 | $78,987.91 | $50,966.38 |

Schedules                                Exhibit E-1                                Page   30 of  38

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:    **07-10146 (PJW)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### Exhibit E-1
#### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10003525 SCHAFER, CHRISTINE | 1002 EAST BLUEFIELD AVENUE  PHOENIX, AZ 85022 | COMMISSIONS | | D | $2,112.00 | $2,112.00 | $0.00 |
| 10002983 SCHIERHOLZ, RYAN R. | 241 BIRCH MOUNTAIN ROAD  MANCHESTER, CT 06040 | COMMISSIONS | | D | $1,350.00 | $1,350.00 | $0.00 |
| 10002600 SCHILLING, DANETTE | 824 FERNWOOD CIR.  DAWSONVILLE, GA 30534 | COMMISSIONS | | D | $1,020.00 | $1,020.00 | $0.00 |
| 10002561 SCHMALTZ, KIMBERLY | 55 WASHINGTON AVE  WESTPORT, CT 06880 | COMMISSIONS | | D | $5,691.25 | $5,691.25 | $0.00 |
| 10001656 SCHNEIDER, AMBER S. | 1020 S WILLIAMS ST APT 811  WESTMONT, IL 60559 | COMMISSIONS | | D | $120.00 | $120.00 | $0.00 |
| 10002514 SCHOFIELD, LINDA | 800 SAVONA WAY  WOODSTOCK, GA 30189 | COMMISSIONS | | D | $1,152.00 | $1,152.00 | $0.00 |
| 10003452 SCHOFIELD, MICHAEL P. | 800 SAVONA WAY  WOODSTOCK, GA 30189 | COMMISSIONS | | D | $1,212.00 | $1,212.00 | $0.00 |
| 10001756 SCHORR, JOHN E. | 181 WOOSTER ST. #1B  NEW HAVEN, CT 06511 | COMMISSIONS | | D | $1,380.00 | $1,380.00 | $0.00 |
| 10002733 SCOTT, ALEXANDER | 1215 DEXTER AVE. NORTH #703  SEATTLE, WA 98109 | COMMISSIONS | | D | $26,526.09 | $10,000.00 | $16,526.09 |
| 10002601 SCOTT, MISCHA Y. | 8505 W. JOCELYN TERRACE  TOLLESON, AZ 85353 | COMMISSIONS | | D | $9,519.50 | $9,519.50 | $0.00 |
| 10001757 SCUDDER, JODI B. | 58 DEEPWOOD DRIVE  AVON, CT 06001 | COMMISSIONS | | D | $660.00 | $660.00 | $0.00 |
| 10003021 SELIGMAN, ANDREA | 642 EAST HOUSTON AVE.  GILBERT, AZ 85234 | COMMISSIONS | | D | $1,560.00 | $1,560.00 | $0.00 |
| 10002735 SEVI, ELANA | 5995 N 78TH STREET #2034  SCOTTSDALE, AZ 85250 | COMMISSIONS | | D | $48,882.98 | $10,000.00 | $38,882.98 |
| 10002554 SEYMORE, ANDREW C. | 1561 NEW GARDEN ROAD APT 1-E  GREENSBORO, NC 27410 | COMMISSIONS | | D | $8,867.55 | $8,867.55 | $0.00 |
| 10002718 SHARMA, PRAVEEN | 34367 TAYLOR LANE  TEMECULA, CA 92592-2814 | COMMISSIONS | | D | $18,551.25 | $10,000.00 | $8,551.25 |
| 10001654 SHAUGHNESSY, JOHN R. | 340 SOUTH MAIN ST  WEST HARTFORD, CT 06107 | COMMISSIONS | | D | $442.86 | $442.86 | $0.00 |
| 10002054 SHEEHAN, DANIELLE | 358 CONESTOGA WAY  TELFORD, PA 18969 | COMMISSIONS | | D | $180.00 | $180.00 | $0.00 |
| 10002891 SHEPPARD, JASON E. | 138 POKORNY RD  HIGGANUM, CT 06441 | COMMISSIONS | | D | $9,831.61 | $9,831.61 | $0.00 |
| 10001931 SICHAU, JOANN M. | 47 WESLEY STREET  WATERBURY, CT 06708 | COMMISSIONS | | D | $1,200.00 | $1,200.00 | $0.00 |
| 10003823 SIENKIEWICZ, CRAIG T. | 7279 W. VIA MONTOYA DRIVE  GLENDALE, AZ 85310 | COMMISSIONS | | D | $3,544.00 | $3,544.00 | $0.00 |
| 10003150 SILVA, STEVEN | 380 OAK AVE.  CHESHIRE, CT 06410 | EMPLOYEES - PTO | | | $500.00 | $500.00 | $0.00 |
| 10002881 SILVERMAN, MARK F. | 9907 E. ROCK RIDGE COURT  TUCSON, AZ 85749-7907 | COMMISSIONS | | D | $13,749.97 | $10,000.00 | $3,749.97 |
| 10002411 SIMMON-TAYLOR, GEORGETTE H. | 1250 ROCKCREST DRIVE NE  MARIETTA, GA 30062 | COMMISSIONS | | D | $1,470.00 | $1,470.00 | $0.00 |

|  | Page Subtotal  >> | $159,523.26 | $91,812.97 | $67,710.29 |
|---|---|---|---|---|

In re:     **MORTGAGE LENDERS NETWORK USA, INC**                                        Case No:   **07-10146 (PJW)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### Exhibit E-1
### Wages, Salaries, and Commissions
#### (Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002967 SIMONETTI, CAROL | 7068 E. HIDDEN COURT  PRESCOTT VALLEY, AZ  86314 | COMMISSIONS | | D | $910.00 | $910.00 | $0.00 |
| 10002679 SIMPSON, TY | 321 VILLAGE LANE  BOISE, ID  83702 | COMMISSIONS | | D | $12,492.20 | $10,000.00 | $2,492.20 |
| 10002162 SIPALA, CHRISTY A. | 84 CHAROLAIS WAY  BURLINGTON, CT  06013 | COMMISSIONS | | D | $1,885.00 | $1,885.00 | $0.00 |
| 10002080 SIRAVO, TODD A. | 14 ELY PLACE  SIMSBURY, CT  06070 | COMMISSIONS | | D | $1,519.00 | $1,519.00 | $0.00 |
| 10002380 SIROTNAK, KRISTINE A. | 86 VINEYARD ROAD  BURLINGTON, CT  06013 | COMMISSIONS | | D | $620.00 | $620.00 | $0.00 |
| 10001788 SIWIEC, DAVID | 22 ROYAL PALM WAY # 402  BOCA RATON, FL 33432 | COMMISSIONS | | D | $42,448.64 | $10,000.00 | $32,448.64 |
| 10002746 SKEETE, COURTNEY | 2008 SPRING CREEK LN  ATLANTA, GA  30350 | COMMISSIONS | | D | $2,310.00 | $2,310.00 | $0.00 |
| 10002809 SKIRBE, LESLI | 121 WINDING HILL DRIVE  HACKETTSTOWN, NJ 07840 | COMMISSIONS | | D | $16,720.81 | $10,000.00 | $6,720.81 |
| 10003802 SMITH, AAREN C. | 2329 NORTH RECKER RD UNIT 11  MESA, AZ 85215 | COMMISSIONS | | D | $2,550.00 | $2,550.00 | $0.00 |
| 10001759 SMITH, BETHANY L. | 3040 EAST SHEA BLVD #1008  PHOENIX, AZ 85028 | COMMISSIONS | | D | $156.00 | $156.00 | $0.00 |
| 10003056 SMITH, CHRISTOPHER J. | 3 SPENCER HILL RD.  CLINTON, CT  06413 | COMMISSIONS | | D | $7,009.00 | $7,009.00 | $0.00 |
| 10001787 SMITH, JOVAUN | 114 E. SPRUCE STREET  NORRISTOWN, PA 19401 | COMMISSIONS | | D | $134.00 | $134.00 | $0.00 |
| 10003032 SMITH, PAULA E. | 21722 JENNINGS COURT  PLAINFIELD, IL 60544 | COMMISSIONS | | D | $1,800.00 | $1,800.00 | $0.00 |
| 10003761 SMITH, PHILIP C. | 320 FRANCYNE COURT, NORTHEAST  ATLANTA, GA  30328 | COMMISSIONS | | D | $3,357.00 | $3,357.00 | $0.00 |
| 10002428 SMITH, TARYN S. | 2046 W COACHLIGHT DRIVE  JACKSON, MI 49201 | COMMISSIONS | | D | $12,556.90 | $10,000.00 | $2,556.90 |
| 10002489 SMYTHE, MARLI A. | 841 E ROSS AVENUE  PHOENIX, AZ  85024 | COMMISSIONS | | D | $4.14 | $4.14 | $0.00 |
| 10001810 SNOW, SCOTT | 5202 E. KATHLEEN ROAD  SCOTTSDALE, AZ 85254 | COMMISSIONS | | D | $14,650.61 | $10,000.00 | $4,650.61 |
| 10002956 SNOWDEN, TIFFANY L. | 142 LEGEND CREEK DR  CANTON, GA  30114 | COMMISSIONS | | D | $616.00 | $616.00 | $0.00 |
| 10002602 SNYDER, JOSEPH R. | 1703 SOUTH SYCAMORE  MESA, AZ  85202 | COMMISSIONS | | D | $136.00 | $136.00 | $0.00 |
| 10002769 SOLANO, PHILLIP | 4905 CAPO GALLO STREET  LAS VEGAS, NV 89130-2145 | COMMISSIONS | | D | $5,444.15 | $5,444.15 | $0.00 |
| 10003498 SOLDAT, MICHELLE | 140 HUNTING HILLS DRIVE  SOUTHINGTON, CT  06489 | COMMISSIONS | | D | $770.00 | $770.00 | $0.00 |
| 10003854 SOMUK, MATTHEW C. | 47 STAFFORDSHIRE COMMONS  WALLINGFORD, CT  06492 | COMMISSIONS | | D | $18,000.00 | $10,000.00 | $8,000.00 |
| 10002291 SOSA, ANGELO | 6 LEE HILL ROAD  ANDOVER, NJ  07821 | COMMISSIONS | | D | $13,621.00 | $10,000.00 | $3,621.00 |

Page Subtotal  >>          $159,720.45          $99,230.29          $60,490.16

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:  **07-10146 (PJW)**

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**
**Exhibit E-1**
**Wages, Salaries, and Commissions**
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002368 SOUZA, LAURIE A. | 40 MEAD ST., UNIT 1   CHARLESTOWN, MA 02129 | COMMISSIONS | | D | $61,345.46 | $10,000.00 | $51,345.46 |
| 10002170 SPADARO, BARBARA | 4626 EAST STETSON LANE   ORANGE, CA 92869 | COMMISSIONS | | D | $41,518.16 | $10,000.00 | $31,518.16 |
| 10001869 SPENCER, JAMES | 5514 W ORABI   GLENDALE, AZ 85308 | COMMISSIONS | | D | $11,995.77 | $10,000.00 | $1,995.77 |
| 10002562 SPIERS, MARK | 1698 SANDYS GROVE LANE   SANDY, UT 84092-3700 | COMMISSIONS | | D | $3,385.50 | $3,385.50 | $0.00 |
| 10003527 SPILLAR, GREGORY | 5 WOODS CREEK COURT   ALGONQUIN, IL 60102 | EMPLOYEES - PTO | | | $200.30 | $200.30 | $0.00 |
| 10001808 SPINELLI, MAUREEN | 776 THORNBURY CT   BARTLETT, IL 60103 | COMMISSIONS | | D | $740.00 | $740.00 | $0.00 |
| 10003720 STABB, JOHN J. | 7507 MACARTHUR BLVD.   CABIN JOHN, MD 20818 | EMPLOYEES - PTO | | | $2,575.00 | $2,575.00 | $0.00 |
| 10002245 STAHL, MICHAEL R. | 31 W. 5TH AVE   COLLEGEVILLE, PA 19426 | COMMISSIONS | | D | $1,224.00 | $1,224.00 | $0.00 |
| 10002503 STAMBOULOGLOU, GEORGE K. | 5 CINDY DRIVE   WATERBURY, CT 06704 | COMMISSIONS | | D | $20,780.11 | $10,000.00 | $10,780.11 |
| 10002765 STARK, JONATHAN | 13532 WANSTEADT PLACE   BRISTOW, VA 20136 | COMMISSIONS | | D | $98,435.35 | $10,000.00 | $88,435.35 |
| 10003055 STARR, SCOTT T. | 325 BELL STREET   GLASTONBURY, CT 06033 | COMMISSIONS | | D | $12,000.00 | $10,000.00 | $2,000.00 |
| 10003855 STATER, LEE A. | 102 TARA DR.   TORRINGTON, CT 06790 | COMMISSIONS | | D | $73,316.68 | $10,000.00 | $63,316.68 |
| 10002457 STEGER, ADAM J. | 1340 W BYRON ST #3   CHICAGO, IL 60613 | COMMISSIONS | | D | $13,078.70 | $10,000.00 | $3,078.70 |
| 10001921 STEGER, HEATHER M. | 1340 W BYRON ST #3   CHICAGO, IL 60613 | COMMISSIONS | | D | $15,000.00 | $10,000.00 | $5,000.00 |
| 10001686 STEINBERG, DEBRA G. | 272 WESTWIND WAY   DRESHER, PA 19025 | COMMISSIONS | | D | $2,840.00 | $2,840.00 | $0.00 |
| 10001978 STEINKUEHLER, GERALD | 3501 HILLSIDE ROAD   EVANSTON, IL 60201 | COMMISSIONS | | D | $888.00 | $888.00 | $0.00 |
| 10002502 STEPHENS, TRACY | 1860 MORGANS RUN TRAIL   BUFORD, GA 30519 | COMMISSIONS | | D | $1,200.00 | $1,200.00 | $0.00 |
| 10002408 STEPHENSON, BILL M. | 432A SUMMIT AVE   HORSHAM, PA 19044 | COMMISSIONS | | D | $850.00 | $850.00 | $0.00 |
| 10002869 STERNZON, TODD | 123 CHAMBERSBURG WAY   FOLSOM, CA 95630 | COMMISSIONS | | D | $46,103.83 | $10,000.00 | $36,103.83 |
| 10002222 STEVENSON, ROLANDA | 1101 LANGRAGE DR., SW   MARIETTA, GA 30008 | COMMISSIONS | | D | $600.00 | $600.00 | $0.00 |
| 10002830 STILLS, SHARON | 7901 ROOSEVELT BLVD. #39   PHILADELPHIA, PA 19152 | COMMISSIONS | | D | $1,500.00 | $1,500.00 | $0.00 |
| 10001807 STILTNER, LISA | 110 OCEE VIEW COURT   ALPHARETTA, GA 30022 | COMMISSIONS | | D | $1,584.00 | $1,584.00 | $0.00 |
| 10001903 STODDARD, JACQUELINE . | 1102 GLENROSE DRIVE   SMYRNA, GA 30080 | COMMISSIONS | | D | $570.00 | $570.00 | $0.00 |

Page Subtotal  >>          $411,730.86    $118,156.80    $293,574.06

Schedules                                    Exhibit E-1                                    Page    33 of  38

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:   **07-10146 (PJW)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### Exhibit E-1
### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10003264<br>STOKES, KRISTIN L. | 2138 MANTON STREET   PHILADELPHIA, PA 19146 | COMMISSIONS | | D | $160.00 | $160.00 | $0.00 |
| 10002060<br>SYRAUSBERGER, AMY D. | 140 N HUFFMAN   NAPERVILLE, IL 60540 | COMMISSIONS | | D | $140.00 | $140.00 | $0.00 |
| 10002331<br>STRICKLAND, SHEILA S. | 2789 GREENFIELD DRIVE   LISLE, IL  60532 | COMMISSIONS | | D | $600.00 | $600.00 | $0.00 |
| 10002536<br>SURGENOR, NEIL | 75 PORTER PLACE   GLEN COVE, NY  11542 | COMMISSIONS | | D | $137,695.75 | $10,000.00 | $127,695.75 |
| 10003104<br>SUTHERLAND, MARLA P. | 561 PARLIAMENT STREET   MARIETTA, GA 30066 | COMMISSIONS | | D | $800.00 | $800.00 | $0.00 |
| 10002609<br>SWEETMAN, DAVID | 1151 AURORA COURT   DUNWOODY, GA  30338 | COMMISSIONS | | D | $1,680.00 | $1,680.00 | $0.00 |
| 10003719<br>TAMBURRO, KAREN M. | 422 TOWN COLONY DRIVE   MIDDLETOWN, CT 06457 | COMMISSIONS | | D | $744.00 | $744.00 | $0.00 |
| 10001754<br>TANG-TAYLOR, BREONNE | 7218 SOUTH 56TH DRIVE   LAVEEN, AZ  85339 | COMMISSIONS | | D | $770.00 | $770.00 | $0.00 |
| 10003861<br>TATE, MICHELLE A. | 115 BARTLETT DRIVE   NORTH WALES, PA 19454 | COMMISSIONS | | D | $3,584.00 | $3,584.00 | $0.00 |
| 10002944<br>TAYLOR, CHARLES R. | 12324 RADISSON ROAD NE   BLAINE, MN 55449 | COMMISSIONS | | D | $47,129.58 | $10,000.00 | $37,129.58 |
| 10002403<br>TAYLOR, DANIEL M. | 2703 SOUTH ARBOR DRIVE   MARIETTA, GA 30066 | COMMISSIONS | | D | $12,769.34 | $10,000.00 | $2,769.34 |
| 10002182<br>TAYLOR, VICTORIA L. | 824 SANDRINGHAM DRIVE   ALPHARETTA, GA 30004 | COMMISSIONS | | D | $740.00 | $740.00 | $0.00 |
| 10001777<br>TELLEZ, SALVADOR J. | 10 MONHEGAN AVE   WAYNE, NJ  07470 | COMMISSIONS | | D | $41,700.57 | $10,000.00 | $31,700.57 |
| 10002705<br>TELLSTROM, CHRISTINA | 7670 JACKSON LN   CUMMING, GA  30041 | COMMISSIONS | | D | $2,310.00 | $2,310.00 | $0.00 |
| 10002835<br>THOMAS, BRETT | 119 TEAKWOOD CT   EAST NORRITON, PA 19401 | COMMISSIONS | | D | $26,988.50 | $10,000.00 | $16,988.50 |
| 10003393<br>THOMAS, CHRISTOPHER M. | 5704 E AIRE LIBRE #1077   SCOTTSDALE, AZ 85254 | COMMISSIONS | | D | $540.00 | $540.00 | $0.00 |
| 10002500<br>THOMAS, TIMOTHY L. | 8601 ROBERTS DRIVE APT 13-16   ATLANTA, GA  30350 | COMMISSIONS | | D | $1,778.00 | $1,778.00 | $0.00 |
| 10002923<br>THOMAS, TIMOTHY P. | 10597 WATERFORD DRIVE   WESTCHESTER, IL 60154 | COMMISSIONS | | D | $20,288.62 | $10,000.00 | $10,288.62 |
| 10001723<br>THOMPSON, JENNIFER A. | 69 COMSTOCK TRAIL   EAST HAMPTON, CT 06424 | COMMISSIONS | | D | $1,950.00 | $1,950.00 | $0.00 |
| 10002083<br>THOMPSON, JENNIFER J. | 13036 GARDNER DRIVE   ALPHARETTA, GA 30004 | COMMISSIONS | | D | $2,860.00 | $2,860.00 | $0.00 |
| 10002988<br>THURMON, STACEY J. | 180 SELWYN COURT   FAYETTEVILLE, GA 30214 | COMMISSIONS | | D | $2,000.00 | $2,000.00 | $0.00 |
| 10002924<br>TOKMAJIAN, DEBORAH | 1712 BENSALEM BLVD.   BENSALEM, PA  19020 | COMMISSIONS | | D | $3,960.00 | $3,960.00 | $0.00 |
| 10003569<br>TOMLIN, AURORA | 114 MILWOOD ROAD   EAST HARTFORD, CT 06118 | COMMISSIONS | | D | $4,908.33 | $4,908.33 | $0.00 |

|  |  | Page Subtotal  >> | $316,076.69 | $89,504.33 | $226,572.36 |
|---|---|---|---|---|---|

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:  07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10003419 TONZ, TAMARA S. | 6533 W FARGO DR  PEORIA, AZ 85382 | COMMISSIONS | | D | $170.00 | $170.00 | $0.00 |
| 10003684 TORNEO, DANIEL J. | 17 WOODLAND HEIGHTS  CROMWELL, CT 06416 | EMPLOYEES - PTO | | | $769.23 | $769.23 | $0.00 |
| 10002913 TORNEO, NICK A. | 364 PARSONAGE ST.  ROCKY HILL, CT 06067 | COMMISSIONS | | D | $2,500.00 | $2,500.00 | $0.00 |
| 10002436 TORRES, MIGUEL | 12808 W. MODESTO DRIVE  LITCHFIELD PARK, AZ 85340 | COMMISSIONS | | D | $1,947.00 | $1,947.00 | $0.00 |
| 10002618 TORRES, WENDY | 510 ASCOT CT  NORTH WALES, PA 19454 | COMMISSIONS | | D | $594.00 | $594.00 | $0.00 |
| 10002153 TOTH, MARIA | 1105 WESTBROOKE WAY NE  ATLANTA, GA 30319 | COMMISSIONS | | D | $5,000.00 | $5,000.00 | $0.00 |
| 10002901 TOWESON, SCOTT | 530 RADNOR DRIVE  PALM HARBOR, FL 34683 | COMMISSIONS | | D | $824.88 | $824.88 | $0.00 |
| 10003469 TRAGESSER, GLENN T. | 11720 NORTHGATE TRAIL  ROSWELL, GA 30075 | COMMISSIONS | | D | $2,600.00 | $2,600.00 | $0.00 |
| 10002839 TRAN, KIM | 5756 OWENS DR APT 103 PLEASANTON, CA 94588 | COMMISSIONS | | D | $19,274.92 | $10,000.00 | $9,274.92 |
| 10002553 TRINH, MIKE | 38 HIGHVIEW DRIVE  WETHERSFIELD, CT 06109 | COMMISSIONS | | D | $25,498.59 | $10,000.00 | $15,498.59 |
| 10002544 TROTTIER, MICHAEL S. | 244 HIGHLAND DRIVE  WOODSTOCK, GA 30188 | COMMISSIONS | | D | $10,176.56 | $10,000.00 | $176.56 |
| 10002919 TRUJILLO, DAVID J. | 8548 E. MILAGRO AVENUE  MESA, AZ 85208 | COMMISSIONS | | D | $8,997.08 | $8,997.08 | $0.00 |
| 10002709 TRULSON, JESSICA | 16836 JACKLIN DRIVE  FOUNTAIN HILLS, AZ 85268 | COMMISSIONS | | D | $2,800.00 | $2,800.00 | $0.00 |
| 10002984 TRUMAN, CHRISTOPHER . | 21 FOXHILL DRIVE  VERNON, CT 06066 | COMMISSIONS | | D | $1,590.00 | $1,590.00 | $0.00 |
| 10002551 TSE, ROCKY | 5099 WOOD HAVEN COURT  MARIETTA, GA 30062 | COMMISSIONS | | D | $6,035.26 | $6,035.26 | $0.00 |
| 10002852 TUCKER, LARRY R. | 3835 AIDEN PLACE  APOPKA, FL 32703 | COMMISSIONS | | D | $9,551.18 | $9,551.18 | $0.00 |
| 10002241 TUR, SANDRA L. | 113 DEER RUN ROAD  PERKASIE, PA 18944 | COMMISSIONS | | D | $1,620.00 | $1,620.00 | $0.00 |
| 10002522 TWITTY, JAMARIO | 50 ROCKY CREEK ROAD #132  GREENVILLE, SC 29615 | COMMISSIONS | | D | $14,479.95 | $10,000.00 | $4,479.95 |
| 10002130 UPSHIR, DONNA M. | 3831 E LARKSPUR DR  PHOENIX, AZ 85032 | COMMISSIONS | | D | $2,340.00 | $2,340.00 | $0.00 |
| 10002531 VANCE, SALLY | 105 W. GREENTREE LANE  LAKE MARY, FL 32746 | COMMISSIONS | | D | $8,927.52 | $8,927.52 | $0.00 |
| 10002604 VANN, ANTONIA | 161 WEST SEYMOUR STREET  PHILADELPHIA, PA 19144 | COMMISSIONS | | D | $138.00 | $138.00 | $0.00 |
| 10001652 VELA, MONICA J. | 306 SPRING CREEK LANE  ATLANTA, GA 30350 | COMMISSIONS | | D | $1,560.00 | $1,560.00 | $0.00 |
| 10001736 VELEZ, ORLANDO | 6450 FAIRGREEN DRIVE  SUWANEE, GA 30024 | COMMISSIONS | | D | $1,649.21 | $1,649.21 | $0.00 |

|  | | | | Page Subtotal  >> | $127,043.36 | $97,613.34 | $29,430.02 |

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                              Case No: 07-10146 (PJW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002198 VENTIR, SOPHIA L. | 113C ENCLAVE CIRCLE  BOLINGBROOK, IL 60440 | COMMISSIONS | | D | $2,190.00 | $2,190.00 | $0.00 |
| 10002900 VERNIE, KEITH | 653 WEST OAKS DR  WOODSTOCK, GA 30188 | COMMISSIONS | | D | $640.00 | $640.00 | $0.00 |
| 10002202 VERRIER, MATTHEW E. | 6 BEL AIRE TERRACE  PORTLAND, CT 06480 | COMMISSIONS | | D | $2,370.00 | $2,370.00 | $0.00 |
| 10002439 VERZARO-SIGNORE, JENEEN A. | 18 DUDLEY TOWNE RD  KILLINGWORTH, CT 06419 | COMMISSIONS | | D | $35,883.26 | $10,000.00 | $25,883.26 |
| 10002868 VEST, GREGORY | 761 RARITAN AVENUE  ATCO, NJ 08004 | COMMISSIONS | | D | $1,200.00 | $1,200.00 | $0.00 |
| 10002652 VIDEKA, MARIE | 5514 S. OAK PARK AVENUE  CHICAGO, IL 60638 | COMMISSIONS | | D | $53,068.07 | $10,000.00 | $43,068.07 |
| 10002360 VOULGARIS, STEVE G. | 65 CLIFTON STREET  FARMINGDALE, NY 11735 | COMMISSIONS | | D | $55,232.75 | $10,000.00 | $45,232.75 |
| 10002409 WALINSKE, KELLI | 38660 PINERIDGE  HARRISON TOWNSHIP, MI 48045 | COMMISSIONS | | D | $3,042.84 | $3,042.84 | $0.00 |
| 10001853 WALSTON, JAMES L. | 266 SUMMEROUR VALE  DULUTH, GA 30097 | COMMISSIONS | | D | $1,749.00 | $1,749.00 | $0.00 |
| 10002702 WARD, ALISHA | 115 W. VILLAGE COURT  RIVERDALE, GA 30296 | COMMISSIONS | | D | $1,350.00 | $1,350.00 | $0.00 |
| 10001778 WARE, CAMILLE | 902 CALIBRE CREEK PARKWAY  ROSWELL, GA 30076 | COMMISSIONS | | D | $140.00 | $140.00 | $0.00 |
| 10002606 WARE, JAVONDA | 3223 WATERFORD CLUB DR.  LITHIA SPRINGS, GA 30122 | COMMISSIONS | | D | $182.00 | $182.00 | $0.00 |
| 10003043 WARINNER, GLEN S. | 16054 BEAVER DAM ROAD  MONTPELIER, VA 23192 | COMMISSIONS | | D | $13,626.00 | $10,000.00 | $3,626.00 |
| 10003193 WARNER, CHRISTOPHER R. | 562 SHEPARD AVENUE  HAMDEN, CT 06514 | EMPLOYEES - PTO | | | $2,384.64 | $2,384.64 | $0.00 |
| 10002668 WATSON, COURTNEY . | 7937 ROSWELL ROAD APT. E  ATLANTA, GA 30350 | COMMISSIONS | | D | $456.00 | $456.00 | $0.00 |
| 10002955 WATSON, TODD | 11 BUCKINGHAM ST  NEWINGTON, CT 06111 | COMMISSIONS | | D | $3,343.00 | $3,343.00 | $0.00 |
| 10000446 WATSON, TODD | 11 BUCKINGHAM ST  NEWINGTON, CT 06111 | EMPLOYEES - PTO | | | $649.04 | $649.04 | $0.00 |
| 10003355 WATTS, ZAKIA P. | 1539 ROTHLEY AVE  WILLOW GROVE, PA 19090 | COMMISSIONS | | D | $1,590.00 | $1,590.00 | $0.00 |
| 10001785 WEBER, LUKE | 730 STOCKLEY ROAD  DOWNERS GROVE, IL 60516 | COMMISSIONS | | D | $24,337.26 | $10,000.00 | $14,337.26 |
| 10001797 WEBSTER, KELLY J. | 2150 HEMRICK ROAD  CUMMING, GA 30041 | COMMISSIONS | | D | $1,260.00 | $1,260.00 | $0.00 |
| 10002246 WELLS, CASEY L. | 654 STATION ROAD  ROEBLING, NJ 08554 | COMMISSIONS | | D | $550.00 | $550.00 | $0.00 |
| 10001833 WERNER, ELIZABETH | 24 TWIN MAPLE ROAD  BOLTON, MA 01740 | COMMISSIONS | | D | $47,477.00 | $10,000.00 | $37,477.00 |
| 10003390 WHALEY, T L. | 1705 EAST APOLLO ROAD  PHOENIX, AZ 85042 | COMMISSIONS | | D | $136.00 | $136.00 | $0.00 |

|  |  |  | Page Subtotal  >> | $252,856.86 | $83,232.52 | $169,624.34 |

In re:  **MORTGAGE LENDERS NETWORK USA, INC**

Case No:  07-10146 (PJW)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### Exhibit E-1
### Wages, Salaries, and Commissions
### (Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002605 WHITE, JOEL | 8319 NE 72ND TERRACE  KANSAS CITY, MO 64158 | COMMISSIONS | | D | $3,372.47 | $3,372.47 | $0.00 |
| 10002571 WHITMORE, NIAH | 1360 RED HILL ROAD  MARIETTA, GA 30008 | COMMISSIONS | | D | $1,620.00 | $1,620.00 | $0.00 |
| 10002991 WIER, BARBARA K. | 4650 E. DESERT COVE AVE. #249  SCOTTSDALE, AZ 85254 | COMMISSIONS | | D | $1,830.00 | $1,830.00 | $0.00 |
| 10002204 WILBURN, GERALDINE | 1230 OAK KNOLL COURT  LITHONIA, GA 30058 | COMMISSIONS | | D | $1,550.00 | $1,550.00 | $0.00 |
| 10003680 WILEY, ANDREA | 434 MADISON AVENUE  HATBORO, PA 19040 | COMMISSIONS | | D | $620.00 | $620.00 | $0.00 |
| 10001897 WILLIAMS, KIMBERLY L. | 6136 LEVERETT DRIVE  LITHONIA, GA 30038 | COMMISSIONS | | D | $1,526.00 | $1,526.00 | $0.00 |
| 10001661 WILLIAMS, MAURA | 242 BEMIS STREET  TERRYVILLE, CT 06786 | COMMISSIONS | | D | $184.00 | $184.00 | $0.00 |
| 10001905 WILLIAMS, ROBERT L. | 5145 S. LEWISTON WAY  CENTENNIAL, CO 80015 | COMMISSIONS | | D | $12,942.90 | $10,000.00 | $2,942.90 |
| 10003378 WILLIAMS, TEDJULA | PO BOX 500294  ATLANTA, GA 31150 | COMMISSIONS | | D | $2,760.00 | $2,760.00 | $0.00 |
| 10001818 WILLIAMSON, ROBERT | 7208 LEONARD STREET  PHILADELPHIA, PA 19149 | COMMISSIONS | | D | $760.00 | $760.00 | $0.00 |
| 10001964 WILMORE, JOHN R. | 2407 WEDGEWOOD AVE  RICHMOND, VA 23228 | COMMISSIONS | | D | $2,500.00 | $2,500.00 | $0.00 |
| 10001884 WILSON, DAVID K. | 1411 BRAGG ROAD  FREDERICKSBURG, VA 22407 | COMMISSIONS | | D | $8,864.08 | $8,864.08 | $0.00 |
| 10002397 WILSON, JANICE | 56 SHEPARD ROAD  WEST HARTFORD, CT 06110 | COMMISSIONS | | D | $1,950.00 | $1,950.00 | $0.00 |
| 10002704 WILSON, RANDALL | 900 VFW PARKWAY  WEST ROXBURY, MA 02132 | COMMISSIONS | | D | $44,597.00 | $10,000.00 | $34,597.00 |
| 10001896 WILSON, ROXANNA | 15222 N 7TH PLACE  PHOENIX, AZ 85022 | COMMISSIONS | | D | $1,830.00 | $1,830.00 | $0.00 |
| 10001872 WOLFE, EDWARD | 3229 CARBONDALE STREET  LAS VEGAS, NV 89135 | COMMISSIONS | | D | $14,580.42 | $10,000.00 | $4,580.42 |
| 10002442 WOODHALL, KENNETH | 174 AVENUE B  KINGS PARK, NY 11754 | COMMISSIONS | | D | $61,860.53 | $10,000.00 | $51,860.53 |
| 10002507 WREN, JAMIE J. | 16135 FINLAND AVE. WEST  ROSEMOUNT, MN 55068 | COMMISSIONS | | D | $31,747.09 | $10,000.00 | $21,747.09 |
| 10002882 WRIGHT, CHERON N. | 179 CURTIS DRIVE  NEW HAVEN, CT 06515 | COMMISSIONS | | D | $2,660.00 | $2,660.00 | $0.00 |
| 10002568 WRIGHT, MAVIS | 2340 LEACROFT WAY  MARIETTA, GA 30062 | COMMISSIONS | | D | $1,716.00 | $1,716.00 | $0.00 |
| 10002569 WRIGHT-ROBERTS, BETINA | 3233 LUSTERLEAF CT  POWDER SPRINGS, GA 30127 | COMMISSIONS | | D | $2,160.00 | $2,160.00 | $0.00 |
| 10001944 WYANT, JOHN T. | 620 SE 5TH AVE. #1703  FORT LAUDERDALE, FL 33301 | COMMISSIONS | | D | $2,500.00 | $2,500.00 | $0.00 |
| 10002719 YOUNG, DANIEL | 1630 SW HARBOR WAY #D206  PORTLAND, OR 97201 | COMMISSIONS | | D | $24,358.80 | $10,000.00 | $14,358.80 |

| | | | | Page Subtotal >> | $228,499.29 | $98,432.55 | $130,066.74 |
|---|---|---|---|---|---|---|---|

Schedules                     Exhibit E-1                     Page 37 of 38

In re:    **MORTGAGE LENDERS NETWORK USA, INC**                    Case No:  **07-10146 (PJW)**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### Exhibit E-1
#### Wages, Salaries, and Commissions
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10002345 YOUNG, SABRINA A. | 3525 GLEN DEVON DRIVE   POWDER SPRINGS, GA  30127 | COMMISSIONS | | D | $188.00 | $188.00 | $0.00 |
| 10002911 YOUNG, TAMISHA D. | 311 CREEKBANK WAY   SMYRNA, GA  30082 | COMMISSIONS | | D | $1,980.00 | $1,980.00 | $0.00 |
| 10002761 YUAN, JACALYN | 579 18TH AVE   SAN FRANCISCO, CA  94121 | COMMISSIONS | | D | $21,139.18 | $10,000.00 | $11,139.18 |
| 10002725 ZAPATKA, LISA | 33 MOUNTAIN TERRACE ROAD   WEST HARTFORD, CT  06107 | COMMISSIONS | | D | $42,854.00 | $10,000.00 | $32,854.00 |
| 10002261 ZDROJESKI, ROBERT V. | 188 FARMCLIFF DRIVE   GLASTONBURY, CT  06033 | COMMISSIONS | | D | $4,752.00 | $4,752.00 | $0.00 |
| 10003356 ZEIGENFUSS, ERIC | 164 DEER RUN ROAD   WILLOW GROVE, PA  19090 | COMMISSIONS | | D | $570.00 | $570.00 | $0.00 |
| 10003424 ZYCH, MARCELA | 5850 W 87TH STREET #3D   BURBANK, IL  60459 | COMMISSIONS | | D | $1,360.00 | $1,360.00 | $0.00 |

Page Subtotal   >>        $72,863.18         $28,870.00       $43,993.18
Schedule E Total  >>   $10,177,724.44      $3,804,189.84    $6,373,534.60
Report Total on Summary of Schedules

In re:    MORTGAGE LENDERS NETWORK USA, INC                           Case No:   07-10146 (PJW)

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
Exhibit E-2
Taxes
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10006773 ALABAMA  DEPT. OF REVENUE | BUSINESS TAX ASSESSMENT SECT. P.O. BOX 327433 MONTGOMERY, AL 36132-7433 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006774 ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEDGE TAX SECTION P.O. BOX 327431 MONTGOMERY, AL 36132-7431 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007245 ALPHARETTA, CITY OF | FINANCE DEPT.-TAX P.O. BOX 349 ALPHARETTA, GA 30009-0349 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007254 COLLECTOR OF TAXES WALLINGFORD | TOWN OF WALLINGFORD P.O. BOX 5003 WALLINGFORD, CT 06492-7503 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007247 COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS, MD 21411-0001 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006775 CONNECTICUT, STATE OF | DEPT OF REVENUE SERVICES COMMISSIONER OF REVENUE SERVICES P.O. BOX 2936 HARTFORD, CT  06104-2936 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007250 DEPARTMENT OF REVENUE | STATE OF LOUISIANA P. O. BOX 91011 BATON ROUGE, LA 70821-9011 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006776 GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740317  ATLANTA, GA  30374-0317 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006783 GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER PO BOX 740320  ATLANTA, GA 30374-0320 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007258 INCOME/FRANCHISE FIELD AUDIT BUREAU | COMMISSIONER OF TAXATION & FINANCE NASSAU DISTRICT OFFICE 400 OAK ST.  GARDEN CITY, NY  11530 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007251 INTERNAL REVENUE SERVICE | PO BOX 105401  ATLANTA, GA  30348-5401 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007262 INTERNAL REVENUE SERVICE | PHILADELPHIA, PA  19255-0148 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006769 KANSAS NONRESIDENT WITHOLDING TAX | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON ST.  TOPEKA, KS  66625-1000 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006770 KENTUCKY DEPARTMENT OF REVENUE | FRANKFORT, KY  40619-0006 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006777 KS CORPORATE ESTIMATED TAX | KANSAS SUB-S CORPORATE TAX/DPT OF REV 915 S.W. HARRISON STREET  TOPEKA, KS 66699-4000 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007255 MASSACHUSETTS, COMMONWEALTH OF | DIVISION OF BANKS P.O. BOX 3952 BOSTON, MA 02241-3952 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006786 MICHIGAN, STATE OF | MICHIGAN DEPART. OF TREASURY DEPT. 77889 DETROIT, MI 48277-0889 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007248 MINNESOTA REVENUE | MAIL STATION 1765  ST. PAUL, MN 55145-1765 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007257 NEVADA, STATE OF | BUSINESS LICENSE RENEWAL P.O. BOX 52614 PHOENIX, AZ  85072-2614 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006787 NEW HAMPSHIRE, STATE OF | NH DEPART OF REVENUE ADMIN. DOC PROC DIV - PO BOX 637  CONCORD, NH  03302-0637 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006788 NEW JERSEY, STATE OF | DIV OF TAXATION-REV PROC CENTER P O BOX 193  TRENTON, NJ  08646-0193 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006784 NEW JERSEY, STATE OF - CBT | DIVISION OF NEW JERSEY P.O. BOX 666 TRENTON, NJ  08646-0666 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007253 NEW YORK STATE CORPORATE TAX | PO BOX 4136  BINGHAMTON, NY  13902-4136 | TAXES | | U | $0.00 | $0.00 | $0.00 |

|  | | | | Page Subtotal  >> | $0.00 | $0.00 | $0.00 |

Schedules                                                    Exhibit E-2                                              Page   1 of  2

In re:    MORTGAGE LENDERS NETWORK USA, INC                    Case No:    07-10146 (PJW)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### Exhibit E-2
Taxes
(Continuation Sheet)

| Creditor Id And Name | Creditor Address | Claim Consideration | Co Debtor | CDU | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority, If Any |
|---|---|---|---|---|---|---|---|
| 10006779<br>NEW YORK STATE CORPORATION TAX | PROCESSING UNIT P.O. BOX 1909 ALBANY, NY 12201-2094 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006781<br>NORTH CAROLINA DEPARTMENT OF REVENUE | NCDOR P.O. BOX 25000 RALEIGH, NC 27640-0650 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006771<br>OKLAHOMA TAX COMMISSION | P.O. BOX 26930 FRANCHISE TAX OKLAHOMA CITY, OK 73126-0930 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007249<br>OREGON DEPART OF REVENUE | PO BOX 14780 SALEM, OR 97309-0469 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006769<br>PA DEPARTMENT OF REVENUE | DEPT 280422 HARRISBURG, PA 17128-0422 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007246<br>PENNSYLVANIA, COMMONWEALTH OF | DEPT. OF REVENUE/BUR. OF CORP. TAX P.O. BOX 280701 HARRISBURG, PA 17128-0701 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007256<br>ROCKY HILL, TOWN OF | P.O. BOX 629 ROCKY HILL, CT 06067 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10007250<br>SC DEPARTMENT OF REVENUE | DEPT OF REV. CORPORATION COLUMBIA, SC 29214-0006 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006780<br>STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS 111 E. 17TH STREET AUSTIN, TX 78774-0100 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006785<br>STATE TREASURER - DEPT. OF REVENUE | AND REGULATION-SPECIAL TAX DIV. 445 EAST CAPITAL AVENUE PIERRE, SD 57501 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006782<br>TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG 500 DEADERICK STREET NASHVILLE, TN 37242 | TAXES | | U | $0.00 | $0.00 | $0.00 |
| 10006772<br>WISCONSIN DEPT OF REVENUE | AUDIT BUREAU, MAIL STOP 5-144 P.O. BOX 8906 MADISON, WI 53708-8906 | TAXES | | U | $0.00 | $0.00 | $0.00 |

Page Subtotal   >>          $0.00          $0.00          $0.00
Schedule E Total   >>          $0.00          $0.00          $0.00
Report Total on Summary of Schedules